B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Southern District of New York

In re __CFP GRAMERCY SPE LLC_____,

Debtor

Case No. __09-16148 (AJG)__

Chapter __11__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 22,634,305.32 | | |
| B - Personal Property | Yes | 3 | 108,130.88 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 22,001,193.21 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | 2,157,645.28 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 12 | | | |
| Total Assets | | | 22,742,436.20 | | |
| Total Liabilities | | | | 24,158,838.49 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re   **CFP GRAMERCY SPE LLC**                  ,       Case No.                       
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Residential condo development located in Houston, TX.** | **Fee Simple** | - | 22,634,305.32 | 1,227,803.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | **22,634,305.32** | (Total of this page) |
| Total > | **22,634,305.32** | |
|  | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re     **CFP GRAMERCY SPE LLC**                                           ,     Case No. _____
                                           Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **ARC sub-account #1949 at Signature Bank for the benefit of CFP Gramercy SPE LLC**<br>**ARC claims a superior interest in these funds** | - | 12.67 |
| | | | **Operating account currently held by Greystar Management Company**<br>**Acct #9561**<br>**Bank of America**<br>**PO Box 831547**<br>**Dallas, TX 77057-2132** | - | 65,694.97 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Water/sewer deposits** | - | 11,457.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total >  | 77,164.64 |
|---|---|---|
|  | (Total of this page) |  |

 **2**    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **CFP GRAMERCY SPE LLC**                                          ,    Case No. _____
                                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable** | - | 1,842.08 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Cause of action against the borrower and guarantor for any deficiency on the serviced loan.** | - | Unknown |

Sub-Total >    **1,842.08**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **CFP GRAMERCY SPE LLC**                                      ,    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid property insurance amounts** | - | 29,124.16 |

|  | Sub-Total > | 29,124.16 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 108,130.88 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re **CFP GRAMERCY SPE LLC** , Case No. _____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **1501126167**<br><br>**Asset Resolution LLC**<br>**333 Seventh Avenue, Third Fl.**<br>**New York, NY 10001** | - | | Servicer advances due ARC (incurred at varying times); residential condo development located in Houston, TX<br><br>Value $ 22,634,305.32 | | | | 1,227,803.00 | 0.00 |
| Account No. **1501126167**<br><br>**Asset Resolution LLC**<br>**333 Seventh Ave., 3rd Floor**<br>**New York, NY 10001** | - | | Plan confirmation rights due ARC (accruing monthly); residential condo development located in Houston, TX<br><br>Value $ 22,634,305.32 | | | | 16,573,390.21 | 0.00 |
| Account No.<br><br>**GT Leach - c/o Craig Power**<br>**Cokinos Bosien & Young**<br>**1221 Lamar, 16th Floor**<br>**Houston, TX 77010** | - | | Mechanic's Lien; residential condo development located in Houston, TX<br><br>Value $ 22,634,305.32 | | | | 1,700,000.00 | 0.00 |
| Account No.<br><br>**Harris County Tax Collector**<br>**10851 Scarsdale Boulevard**<br>**Houston, TX 77089** | - | | Property taxes due; residential condo development located in Houston, TX<br><br>Value $ 22,634,305.32 | | | X | 2,500,000.00 | 0.00 |

**0** continuation sheets attached

| | Subtotal (Total of this page) | 22,001,193.21 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 22,001,193.21 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re   **CFP GRAMERCY SPE LLC**                                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

        A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

        The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

        If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

        Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

        Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

        Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                              **0**      continuation sheets attached

B6F (Official Form 6F) (12/07)

In re   **CFP GRAMERCY SPE LLC**               ,    Case No. _____

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | For Notice Purpose | | | | |
| **Bankruptcy, BE MS A345 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952** | - | | | | | | | | **Unknown** |
| Account No. | | | | | Legal fees | | | | |
| **Goold, Patterson, Ales & Day 4496 South Pecos Road Las Vegas, NV 89121** | - | | | | | X | | X | **1,472.94** |
| Account No. | | | | | Legal fees | | | | |
| **Greenberg Traurig, LLP 3773 Howard Hughes Parkway Las Vegas, NV 89169** | - | | | | | X | | X | **1,450,000.00** |
| Account No. | | | | | For Notice Purpose | | | | |
| **Greystar Management Company 750 Bering Drive, Suite 300 Houston, TX 77057** | - | | | | | | | | **Unknown** |

| | Subtotal (Total of this page) | **1,451,472.94** |
|---|---|---|

  **3**   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       S/N:41631-091001    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **CFP GRAMERCY SPE LLC**                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | For Notice Purpose | | | | |
| Houston City Controller P.O. Box 1562 Houston, TX 77251 | | | | | | | | Unknown |
| Account No. xx-xxx3889 | | | - | For Notice Purpose | | | | |
| Internal Revenue Service PO Box 21126 Philadelphia, PA 19114-0326 | | | | | | | | Unknown |
| Account No. | | | - | Legal fees | X | | X | |
| Jaffe Raitt Heuere & Weiss 27777 Franklin Rd., Ste. 2500 Southfield, MI 48086 | | | | | | | | 10,133.70 |
| Account No. | | | - | For Notice Purpose | | | | |
| NFP Property and Casualty 711 Westchester Ave., Ste. 201 White Plains, NY 10608 | | | | | | | | Unknown |
| Account No. | | | - | Title work | X | | X | |
| Sutton Land Title Agency 1323 Highway 34 Aberdeen, NJ 07747 | | | | | | | | 33,158.20 |

Sheet no. __1__ of __3__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | **43,291.90**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **CFP GRAMERCY SPE LLC** ,    Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Texas Department of Revenue** <br> **1919 North Loop West** <br> **Suite 186** <br> **Houston, TX 77008-1394** | - | | **For Notice Purpose** | | | | **Unknown** |
| Account No. <br><br> **Unknown \*** | - | | **Accrued Expenses** <br> **\*Claim amounts were referenced from financials provided by Greystar, third party property management, as of Sept 2009** | | X | | **22,625.51** |
| Account No. <br><br> **Unknown\*** | - | | **Accrued Real Property Taxes** <br> **\*Claim amounts were referenced from financials provided by Greystar, third party property management, as of Sept 2009** | | X | | **599,188.00** |
| Account No. <br><br> **Unknown\*** | - | | **Accrued Payroll** <br> **\*Claim amounts were referenced from financials provided by Greystar, third party property management, as of Sept 2009** | | X | | **5,478.88** |
| Account No. <br><br> **Unknown\*** | - | | **Prepaid Rent** <br> **\*Claim amounts were referenced from financials provided by Greystar, third party property management, as of Sept 2009** | | X | | **9,884.38** |

Sheet no. __**2**___ of __**3**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **637,176.77**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **CFP GRAMERCY SPE LLC** ,                      Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Unknown* | - | | | Security Deposits *Claim amounts were referenced from financials provided by Greystar, third party property management, as of Sept 2009 | | X | | 25,644.00 |
| Account No. Unknown* | - | | | Security Deposits - Clearing *Claim amounts were referenced from financials provided by Greystar, third party property management, as of Sept 2009 | | X | | 59.67 |
| Account No. ZZ  SEE ATTACHED | - | | | SEE ATTACHED | | | | 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __3___ of __3___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 25,703.67 |
| Total (Report on Summary of Schedules) | 2,157,645.28 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

**Schedule F - Creditors Holding Unsecured Nonpriority Claims - CFP Gramercy SPE LLC (Direct Lender Creditors Only)**

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 1 | P-1055 | Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | CYNTHIA MILANOWSKI | 8520 CHIQUITA | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 2 | P-1086 | Don A. Stiles Trustee of the Stiles Trust dated 4/2/96 | DON A STILES | 1708 ARROW WOOD DR | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 3 | P-1098 | Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | THOMAS & BETTY T BISHOFBERGER | 2176 TIGER WILLOW DR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 4 | P-111 | Jack A. Krietzburg & Sharon M. Krietzburg Trustees of the Crosstown Living Trust dated 11/12/98 (#3496-4193) | JACK & SHARON KRIETZBURG | 214 CALLE GALISTEO | SANTA FE | NM | 87508 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| 5 | P-1116 | August J. Amaral, Inc., a Nevada corporation | AUGUST J. AMARAL, INC. | 9644 ROLLING ROCK WAY | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 6 | P-1130 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | SHIRLEY M. COLLINS | 1975 SNOWBERRY CT | CARLSBAD | CA | 92009 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 7 | P-1200 | Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. Chartered PST | CHARLES J ABDO MD | 2812 ASHBY AVE | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 8 | P-1223 | Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | KIP & MELISSA VIRTS | 5925 BAR HARBOUR CT | ELK GROVE | CA | 95758 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 9 | P-1235 | Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with right of survivorship | SUSAN M. MACK & KELLY COOPER | PO BOX 123 | UNDERWOOD | WA | 98651 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| 10 | P-1377 | Donna Lou  Denny Trustee of The Denny 1983 Marital Trust dated 2/14/83 | DONNA LOU DENNY | 4350 SLEEPY HOLLOW DR | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 11 | P-1420 | Bernice L. Wuyts, a married woman as her sole and separate property | BERNICE L. WUYTS | 1299 BRENALEE AVE | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 12 | P-1589 | Franz J. Zimmer Trustee of the Franz J. Zimmer Revocable Trust dated 02/05/97 | FRANZ J ZIMMER | 900 SPRING LAKE CT | ST AUGUSTINE | FL | 32080 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 13 | P-167 | Richard L. Cadieux & Clara M. Cadieux, husband & wife, as joint tenants with right of survivorship | RICHARD & CLARA CADIEUX | 1730 TERRACE HEIGHTS LN | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 14 | P-1681 | Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | ROBERT & CATHLEEN O`CONNOR | 4236 DUNMORE DR | LAKE WALES | FL | 33859 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 15 | P-1682 | Michael E. Pile, a single man | MICHAEL E. PILE | 10225 COYOTE CREEK DR | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 16 | P-1735 | Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | ALAN & JUDITH SIMMONS | PO BOX 13296 | SOUTH LAKE TAHOE | CA | 96151 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 17 | P-1844 | James C. Wu & Jeanne K. Wu Trustees of the Wu Family Trust dated 06/19/91 | JAMES & JEANNE WU | 67 MARSH RD | ATHERTON | CA | 94027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 18 | P-1867 | Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | DARYL & YVONNE BLANCK | 1243 COUNTRY CLUB DR | LAUGHLIN | NV | 89029 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 19 | P-1868 | Donald W. Cook Trustee of the Donald W. Cook Trust | DONALD W COOK | 7228 ESTRELLA DEMAR ROAD | CARLSBAD | CA | 92009 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 20 | P-1872 | Justin D. Rafferty & Patricia L. Lewis Trustees of the The Lewis/Rafferty Family Trust dated 6/25/97 | JUSTIN D & PATRICIA L LEWIS | 625 W SILVER CREEK RD | GILBERT | AZ | 85233 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The table header (spanning) reads: **Creditors Name And Mailing Address Including ZIP Code and Account Number**

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 21 | P-1878 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | ROBERT & LYNN PERLMAN | 2877 PARADISE RD UNIT 3501 | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 22 | P-1965 | Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 | MICHAEL & CINDY BRINES | 4935 EL SERENO AVE | LA CRESCENTA | CA | 91214 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 23 | P-2104 | Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | ROBERT & BARBARA CHYLAK | 3347 W. INSPIRATION DR | ANTHEM | NV | 85086 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 24 | P-2139 | June F. Brehm, a unmarried woman | JUNE F. BREHM | 103 MONTESOL DR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 25 | P-2198 | Frieda Moon, an unmarried woman & Sharon C. Van Ert, an unmarried woman, as joint tenants with right of survivorship | FRIEDA MOON & SHARON C. VAN ERT | 2504 CALLITA CT | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 26 | P-2203 | Kenneth B. Van Woert Trustee of the Sheehan Van Woert Bigotti Architects 401(k) PSP & Trust dated 7/1/98 | KENNETH B VAN WOERT | 300 S WELLS AVE STE ONE | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 27 | P-2209 | Donald E. Briney Trustee of the Briney Family Exemption Trust dated 11/5/82 | DONALD E BRINEY | 16757 HILLSIDE DR | CHINO HILLS | CA | 91709 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 28 | P-224 | Michael John Goodwin, an unmarried man | MICHAEL JOHN GOODWIN | 555 YELLOW PINE RD | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 29 | P-2306 | Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | ANNE MARIE MUELLER | 31302 MULHOLLAND HWY | MALIBU | CA | 90265 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The table header: **Creditors Name And Mailing Address Including ZIP Code and Account Number**

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 30 | P-2308 | Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | GILBERT MANUEL | 4617 CONSTITUTION AVE. NE | ALBUQUERQUE | NM | 87110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 31 | P-2309 | Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr. Living Trust dated 1/3/92 | EDWIN L HAUSLER JR | 4617 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 32 | P-2328 | Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 | LEE ROTCHY | 338 OMNI DR | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 33 | P-2334 | Gary L. Bonnema, an unmarried man | GARY L. BONNEMA | 100 BAY POINT DR. #13 | HORSESHOE BAY | TX | 78657 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 34 | P-2340 | Herbert Sonnenklar & Norma R. Sonnenklar, husband & wife, as joint tenants with right of survivorship | HERBERT & NORMA SONNENKLAR | 2501 POINCIANA DR | WESTON | FL | 33327 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 35 | P-2342 | LPGE Corp., an Illinois Corporation | GEORGE A. HALL | 3077 WAILANI ROAD APT C | HONOLULU | HI | 96813 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 36 | P-2350 | Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | ADRIAN J.R. OOSTHUIZEN | 5860 LAUSANNE DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 37 | P-2352 | Rosa A. Alvarez, an unmarried woman | ROSA A. ALVAREZ | PO BOX 401543 | LAS VEGAS | NV | 89140 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 38 | P-2370 | Christiane Mencini-Baker Trustee of the Christiane Mencini-Baker Revocable Trust | CHRISTIANE MENCINI-BAKER | PO BOX 492546 | LOS ANGELES | CA | 90049 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 39 | P-243 | First Savings Bank Custodian For Anthony Christian IRA | ANTHONY CHRISTIAN IRA | 9030 W. SAHARA AVE. #233 | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 40 | P-2435 | Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | FREDERICK W KEWELL II | 1620 Colchester St. | Danville | CA | 94506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 41 | P-2463 | Brandon L. McBrayer & Jennifer J. McBrayer, joint tenants with right of survivorship | BRANDON & JENNIFER MCBRAYER | 8034 W CLARA LN | PEORIA | AZ | 85382 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

8

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 42 | P-2505 | Burton M. Sack, a married man dealing with his sole & separate property | BURTON M. SACK | 415 L 'AMBIANCE DR PH-D | LONGBOAT KEY | FL | 34228 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 43 | P-2547 | Harvey Andrew Rineer III Trustee for the Harvey Andrew Rineer III Trust UTA dated 11/15/02 | HARVEY ANDREW RINEER III | 3756 SAUCEDA LN | LAS VEGAS | NV | 89103 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 44 | P-2548 | Iain B. Finlayson Trustee of the Finlayson 1991 Family Trust | IAN FINLAYSON | 7330 EDNA AVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 45 | P-2566 | Beatrice L. Schultz Trustee of the Schultz Living Trust dated 5/2/02 | BEATRICE L SCHULTZ | 1840 ARBOLEDA CT | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 46 | P-2612 | Kevon Cottrell & Karen Cottrell, husband & wife, as joint tenants with right of survivorship | KEVON & KAREN COTTRELL | PO BOX 716 | EL GRANADA | CA | 94018 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 47 | P-2677 | Christopher Hine & Nancy D. Hine Trustees of the Hine Family Trust | CHRISTOPHER & NANCY HINE | 13814 CEDAR CREEK AVE | BAKERSFIELD | CA | 93314 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 48 | P-2681 | Clawiter Associates, LLC, a California limited liability company | CLAWITER ASSOCIATES, LLC | 1620 COLOCHESTER ST. | DANVILLE | CA | 94506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 49 | P-2716 | Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | DONALD & DOROTHY TOMLIN | 7145 BEVERLY GLEN AVE | LAS VEGAS | NV | 89110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 50 | P-2754 | Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | DONALD & JAYLYLE REDMON | 51 SANLO LN | MOUNTAIN HOME | AR | 72653 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 51 | P-2808 | William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | WILLIAM & JANET SCHNADT | 2272 CORDAVILLE DRIVE | HENDERSON | NV | 89044 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 52 | P-2871 | Jack J. Beaulieu Trustee of the Jack J. Beaulieu Revocable Living Trust dated 9/1/94 | JACK J BEAULIEU | 2502 PALMA VISTA AVE | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 53 | P-2921 | First Savings Bank Custodian For L. Earle Romak IRA | L. EARLE ROMAK IRA | P.O. BOX 6185 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 54 | P-3017 | Steven B. Tomac & Laura J. Tomac, husband & wife, as joint tenants with right of survivorship | STEVEN & LAURA TOMAC | 37 PANAVISTA CIR | YERINGTON | NV | 89447 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 55 | P-3029 | Dennis Raggi, a married man dealing with his sole & separate property | DENNIS RAGGI | PO BOX 10475 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 56 | P-3045 | MLH Family Investment Limited, a Texas company | MLH FAMILY INVESTMENT LIMITED | 8912 E PINNACLE PEAK RD # F9-602 | SCOTTSDALE | AZ | 85255 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 57 | P-3046 | First Savings Bank Custodian For Robert D. Earp IRA | ROBERT D. EARP IRA | 609 N. LAUREL | EL PASO | TX | 79903 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 58 | P-3051 | James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | JAMES B CORISON | 1427 Kearney St. | St. Helena | CA | 94574 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 59 | P-3055 | David M. Thatcher, a single man | DAVID M. THATCHER | PO BOX 37 | SEDALIA | CO | 80135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 60 | P-307 | Dana McDaniel Kanne Trustee of the Dana McDaniel Kanne Separate Property Trust dated 4/27/99 | DANA MCDANIEL KANNE | 1704 WINCANTON DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 61 | P-3075 | Lawrence H. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust | LAWRENCE & LORRAINE TENGAN | 405 EDGEFIELD RIDGE PL | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 62 | P-3124 | First Savings Bank Custodian For James C. Presswood IRA | JAMES C. PRESSWOOD IRA | 500 W. HIGH STREET | GRAND SALINE | TX | 75140 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 63 | P-3201 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | RONALD & LESLIE CARTER | 16368 W. DESERT LILY DRIVE | SURPRISE | AZ | 85387 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The header "Creditors Name And Mailing Address Including ZIP Code and Account Number" spans columns P-number through Country.

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | |
| 64 | P-3226 | Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | STEVEN K ANDERSON | 1024 NAWKEE DR | N LAS VEGAS | NV | 89031 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 65 | P-3229 | Jean H. Murray Trustee of the Jean H. Murray Separate Property Trust dated 9/12/02 | JEAN H MURRAY | 865 COLOMA DR | CARSON CITY | NV | 89705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 66 | P-3244 | Lawrence P. Tombari, a married man dealing with his sole & separate property | LAWRENCE P. TOMBARI | 8420 OHARE RD | LAS VEGAS | NV | 89143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 67 | P-3246 | Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | DENISE F FAGER | 23741 BRISBANE BAY | DANA POINT | CA | 92629 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 68 | P-3273 | Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | ROBERT DIBIAS & LOUISE SHERK | 3830 OCEAN BIRCH DR | CORONA DEL MAR | CA | 92625 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 69 | P-3307 | First Savings Bank Custodian For Louise Teeter IRA Rollover | LOUISE TEETER IRA ROLLOVER | 4201 VIA MARINA #300 | MARINA DEL REY | CA | 90292 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 70 | P-3325 | James S. Nelson, a married man dealing with his sole & separate property | JAMES S. NELSON | 408 N BERRY PINE RD | RAPID CITY | SD | 57702 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 71 | P-3331 | Dina Ladd, a single woman | DINA LADD | 355 MOGUL MOUNTAIN DR | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 72 | P-3402 | Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 | DANIEL NEWMAN | 125 ELYSIAN DR. | SEDONA | AZ | 86336 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 73 | P-3434 | Gloria Valair, a single woman | GLORIA VALAIR | 3524 WEBSTER ST | SAN FRANCISCO | CA | 94123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 74 | P-344 | Albert Montero Trustee of the Albert Montero Family Trust U/A dated 11/3/94 | ALBERT MONTERO | PO BOX 325 | GENOA | NV | 89411 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

14

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 75 | P-3453 | Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | DWIGHT & MARY HAROUFF | 5680 RUFFIAN ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 76 | P-3454 | T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | T CLAIRE HARPER | 360 BRET HARTE AVE | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 77 | P-3482 | Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | JACK POLEN | 3150 E TROPICANA AVE APT 234 | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 78 | P-3485 | Anthony J. Zerbo, an unmarried man | ANTHONY J. ZERBO | 780 SARATOGA AVE APT S107 | SAN JOSE | CA | 95129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 79 | P-3486 | Jack L. Rankin, a married man dealing with his sole & separate property | JACK L. RANKIN | 2128 RAINBOW FALLS DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 80 | P-349 | Richard Small & Jacqueline Small Trustees of the Small Family Trust | Richard & Jacqueline Small | 4801 N. Calle Santa Cruz | Prescott | AZ | 86314 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 81 | P-3504 | James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | JAMES & EARLENE FORSYTHE | 2660 W LAKE RIDGE SHRS | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 82 | P-3529 | John A. Ippolito & Patricia M. Ippolito Trustees of the Ippolito Family Trust dated 8/31/89 | JOHN & PATRICIA IPPOLITO | 5527 VISTA TERRACE LN | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 83 | P-3567 | Karen Petersen Tyndall Trustee of the Karen Petersen Tyndall Trust dated 3/9/94 | KAREN PETERSEN TYNDALL | 1012 GREYSTOKE ACRES ST | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 84 | P-3569 | Russell E. Karsten Trustee of the Karsten 1987 Trust | RUSSELL E KARSTEN | 6325 S VALLEY VIEW BLVD | LAS VEGAS | NV | 89118 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 85 | P-3586 | Gregor Kloenne & Otilla M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 | GREGOR & OTILLA KLOENNE, | PO BOX 661 | KAILUA | HI | 96734 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 86 | P-3589 | Karen Petersen Tyndall Trustee of the KPT Irrevocable Trust dated 7/16/99 | KAREN PETERSEN TYNDALL | 1012 GREYSTOKE ACRES ST | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 87 | P-3602 | Lawrence Rausch, a married man as his sole & separate property | LAWRENCE RAUSCH | 10708 BRINKWOOD AVE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 88 | P-3617 | Leslie S. Lanes, a married woman as her sole and separate property | LESLIE S. LANES | 1390 FRANK HILL RD | ASHLAND | OR | 97520 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 89 | P-3695 | Moshe Ram & Barbara Ram Trustees for the benefit of The Ram Family Trust dated 6/22/01 | MOSHE & BARBARA RAM | 8063 ALPINE FIR AVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 90 | P-3699 | Western Sierra Bank Custodian For  Myron G. Sayan IRA | POLYCOMP | 3000 LAVA RIDGE COURT #130 | ROSEVILLE | CA | 95661 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 91 | P-3727 | Olynnda Parmer Trustee of the Olynnda Long Living Trust dated 1/18/80 | OLYNNDA PARMER | PO BOX 62404 | BOULDER CITY | NV | 89006 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | | |
| 92 | P-3742 | Perry Becker Shirley & Susan A. Shirley Trustees of the Perry Becker Shirley & Susan A. Shirley Living Trust of 1991 | PERRY & SUSAN SHIRLEY | 3634 DARREN THORNTON WAY | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 93 | P-3753 | Preswick Corp., a Nevada corporation | PRESWICK CORP. | 1400 COLORADO ST STE C | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 94 | P-3822 | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | ROBERT S SPECKERT | 2128 RED DAWN SKY ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 95 | P-3867 | Noemi N. Turok, a widow | NOEMI N. TUROK | 8808 RAINBOW RIDGE DR | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 96 | P-3924 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | SYLVIA M GOOD | 5500 CALLE REAL #C226 | SANTA BARBARA | CA | 93111 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 97 | P-3928 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | LLOYD F VAN SICKLE | 5626 E EDGEMONT AVE | SCOTTSDALE | AZ | 85257 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 98 | P-3966 | Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 | DELBERT & MARY WATKINS | 265 FARRIS AVE | LAS VEGAS | NV | 89183 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 99 | P-3968 | Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | CYNTHIA & WAYNE DUTT | 2929 HARBOR COVE DR | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 100 | P-3982 | William J. Hinson, Jr., an unmarried man | WILLIAM J. HINSON JR. | 432 Court Street | Reno | NV | 89501 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 101 | P-4035 | First Savings Bank Custodian For Edward Burgess IRA | EDWARD BURGESS IRA | P.O.BOX 422 | ROYAL | AR | 71968 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 102 | P-4037 | Tracy A. DeBerry, an unmarried man | TRACY A. DEBERRY | 1616 SCOTT PL | ENCINITAS | CA | 92024 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The table header reads: **Creditors Name And Mailing Address Including ZIP Code and Account Number**

19

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 103 | P-4062 | Lester Leckenby & Barbara Leckenby, husband & wife, as joint tenants with right of survivorship | LESTER & BARBARA LECKENBY | 1699 BRIDGEVIEW CT | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 104 | P-4067 | First Savings Bank Custodian For Lamberto Eugenio IRA | LAMBERTO EUGENIO IRA | 3012 CRIB POINT DR. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 105 | P-4070 | Richard T. Fiory Trustee of the Richard T. Fiory Revocable Trust dated 05/30/01 | RICHARD T FIORY | 55 NEW MONTGOMERY ST STE 805 | SAN FRANCISCO | CA | 94105 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 106 | P-4072 | Marietta Voglis, a married woman dealing with her sole & separate property | MARIETTA VOGLIS | 3333 Allen Parkway #1102 | Houston | TX | 77019 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 107 | P-4074 | Karyn Y. Finlayson Trustee of the 2003 Karyn Y. Finlayson Trust dated 12/29/03 | KARYN Y FINLAYSON | 9768 DERBYHILL CIR | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 108 | P-4077 | Stephen C. Irwin, an unmarried man | STEPHEN C. IRWIN | PO BOX 7885 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | |
| 109 | P-4080 | First Savings Bank Custodian For Patsy R. Rieger IRA | PATSY R. RIEGER IRA | 2615 GLEN EAGLES DR | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 110 | P-4088 | Michele Gilbert Custodian For Lauren J. Gilbert & Erin M. Gilbert, her minor children | MICHELE GILBERT | 3331 S. PARK STREET | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 111 | P-4104 | Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | ERIC C DISBROW | 3640 FAIRWAY DR | CAMERON PARK | CA | 95682 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 112 | P-4106 | Elan Rael Gordon, an unmarried man | ELAN RAEL GORDON | 80 CARLTON PARK AVE | LONDON | NGLAND | | UNITED KINGD | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 113 | P-4118 | David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | DAVID & PAMELA SEXTON | 21929 N 79TH PL | SCOTTSDALE | AZ | 85255 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 114 | P-4129 | Earl Howsley, Jr. a married man dealing with his sole & separate property | EARL HOWSLEY, JR. | PO BOX 11044 | RENO | NV | 89510 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| 115 | P-4131 | Richard F. Casey, III & Kathryn A. Casey Trustees of the Casey Family Trust | RICHARD & KATHRYN CASEY, III | 4558 Roop Road | GILROY | CA | 95020 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 116 | P-4182 | Michael E. Hartley, a single man & Julee Hillenbrand, a single wormen, as joint tenants with right of survivorship | MICHAEL E. HARTLEY & JULEE HILLENBRAND | 3531 LONG DRIVE | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 117 | P-4205 | Jonathan D. Katz, a married man dealing with his sole & separate property | JONATHAN D. KATZ | 4215 W. CULBREATH AVE. | TAMPA | FL | 33609 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 118 | P-4284 | Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Debra L. Deverill | DUANE U. DEVERILL | P.O. BOX 4718 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 119 | P-4287 | Nicole Dana Flier, a single woman | NICOLE DANA FLIER | 21574 SAINT ANDREWS GRAND CIR | BOCA RATON | FL | 33486 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

**Creditors Name And Mailing Address Including ZIP Code and Account Number**

22

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 120 | P-4333 | Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | WOLF & CLAUDIA VOSS | 14 VIA AMBRA | NEWPORT BEACH | CA | 92657 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 121 | P-4367 | Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | SAM COSTANZA | 9809 CANTEBURY ROSE LN | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 122 | P-44 | Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | NELSON & VIRGINIA CHARDOUL | 7013 HERSHBERGER CT | CITRUS HEIGHTS | CA | 95610 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 123 | P-4746 | Joseph F. McMullin & Pearl A. McMullin, husband & wife, as joint tenants with right of survivorship | JOSEPH & PEARL MCMULLIN | 1887 N WASHINGTON ST | TWIN FALLS | ID | 83301 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 124 | P-477 | Kenji Omoto Trustee of the Kenji Omoto Revocable Trust dated 6/2/93 | KENJI OMOTO | 6301 CHIMNEY WOOD AVE | LAS VEGAS | NV | 89130 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 125 | P-480 | Helms Homes, LLC, a Nevada limited liability company | HELMS HOMES, LLC | 809 UPLAND BLVD | LAS VEGAS | NV | 89107 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 126 | P-4820 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | SAM COSTANZA | 9809 CANTEBURY ROSE LN | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 127 | P-4908 | Ralph V. Hogue, a married man dealing with his sole & separate property | RALPH V. HOGUE | 1367 E ROSEMARY TRL | CASA GRANDE | AZ | 85222 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 128 | P-4922 | Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Trust dated 8/12/05 | CHARLES B DUNN IV | 17042 NORLENE WAY | GRASS VALLEY | CA | 95949 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 129 | P-5020 | First Savings Bank Custodian For George J. Motto IRA | GEORGE J. MOTTO IRA | 17212 SPATES HILL RD | POOLESVILLE | MD | 20837 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 130 | P-5094 | Lyle J. Duffy Trustee of the Lyle J. Duffy Trust dated 4/12/99 | LYLE J DUFFY | 5203 CLOUDCRAFT CT | KATY | TX | 77494 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 131 | P-5109 | Donald A. Herrmann & Nancy E. Herrmann, husband & wife, as joint tenants with right of survivorship | DONALD & NANCY HERRMANN | 15212 STINSON DR | GRASS VALLEY | CA | 95949 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 132 | P-5118 | Dale L. Tuttle, an unmarried man | DALE L. TUTTLE | 2881 NORTH RANCHO BLDG 22 APT 115 | LAS VEGAS | NV | 81930 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 133 | P-5133 | Joy C. Williams, a married woman dealing with her sole & separate property | JOY C. WILLIAMS | 6014 BLUE MIST LN | DALLAS | TX | 75248 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 134 | P-5136 | Joseph P. Walls & Ellen Walls Trustees of the Walls Family Trust dated 12/10/97 | JOSEPH & ELLEN WALLS | 2778 BEDFORD WAY | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 135 | P-5177 | Donald  Swezey & Beverly W. Swezey Trustee of the Donald Swezey & Beverly W. Swezey Trust dated 2/20/01 | DONALD & BEVERLY SWEZEY | 3666 CHEROKEE DR | CARSON CITY | NV | 89705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 136 | P-5188 | Jason L. Holt, a married man dealing with his sole & separate property | JASON L. HOLT | 806 BUCHANAN BLVD STE 115 PMB 248 | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 137 | P-5190 | Charles B. Anderson Trustee of the Charles B. Anderson Trust | CHARLES B ANDERSON | 211 COPPER RIDGE CT | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 138 | P-52 | First Trust Co. Of Onaga Custodian For Joan Scionti IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JOAN SCIONTI IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 139 | P-5311 | Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | KENNETH & PHYLLIS WYATT | PO BOX 370400 | LAS VEGAS | NV | 89137 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 140 | P-5390 | LK Wolfe Family, LP, a Nevada limited partnership | LK WOLFE FAMILY, LP | 9234 WILEY LANE | PORTLAND | OR | 97229 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 141 | P-5402 | Zawacki, a California LLC | KENNETH ZAWACKI | PO BOX 5156 | BEAR VALLEY | CA | 95223 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 142 | P-5469 | Linda M. Herdman Trustee for the Linda M. Herdman Family Trust dated 12/11/03 | LINDA M HERDMAN | 3709 LAKE AVE | NEWPORT BEACH | CA | 92663 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 143 | P-5487 | Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | THOMAS D LYNCH | 1011 ARMADILLO CT | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 144 | P-5562 | Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Duane U. Deverill | DUANE U. DEVERILL | P.O. BOX 4718 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 145 | P-5594 | First Savings Bank Custodian For Frank T. Novak IRA | FRANK T. NOVAK IRA | 2593 SUMTER ST | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 146 | P-5601 | Bradford A. McMullin A Single Man | BRADFORD A. MCMULLIN | 1965 GENEVA ST | SAN JOSE | CA | 95124 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 147 | P-5602 | Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | ERNIE C. YOUNG | PO BOX 19035 | JEAN | NV | 89019 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 148 | P-566 | David A. Palmer Trustee UA 2/13/90 for the benefit of The Palmer Family Trust | DAVID A PALMER | 1601 BENCHLEY CT | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 149 | P-5836 | Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | CAREY & LISA SIGMEN | PO BOX 1554 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 150 | P-5858 | Allan R. Eisenbach & Jayne M. Eisenbach, husband & wife, as joint tenants with right of survivorship | ALLAN & JAYNE EISENBACH | 2418 TOPSAIL CIR | WESTLAKE VILLAGE | CA | 91361 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 151 | P-6002 | Richard Glenn Leiby & Carol K. Leiby Trustees of the Leiby Family 1992 Trust dated 7/8/92 | RICHARD & CAROL LEIBY | 3101 BROWNBIRDS NEST DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| 152 | P-6023 | Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | TERRY HELMS | 809 UPLAND BLVD | LAS VEGAS | NV | 89107 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 153 | P-6092 | Jack R. Mennis & Susan A. Mennis, husband & wife, as joint tenants with right of survivorship | JACK & SUSAN MENNIS | 4074 Little Spring Dr. | Allison Park | PA | 15101 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 154 | P-61 | Andrew J. Lembersky, an unmarried man | ANDREW J. LEMBERSKY | 3928 PLACITA DEL LAZO ST | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 155 | P-6129 | S & P Davis Limited Partnership, a Texas Partnership | S & P DAVIS LIMITED PARTNERSHIP | 737 Bannerman Lane | FORT MILL | SC | 29715 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 156 | P-6143 | Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | JOSEPH & VERNA BELLAN | 2466 23RD AVE | SAN FRANCISCO | CA | 94116 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 157 | P-6274 | Larry M. Brown & Marie S. Brown, husband & wife, as joint tenants with right of survivorship | LARRY & MARIE BROWN | 7020 EARLDOM AVE | PLAYA DEL REY | CA | 90293 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 158 | P-6317 | Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | ROBERT & JENNIE INCH | 73487 PURSLANE ST | PALM DESERT | CA | 92260 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 159 | P-6322 | Malden Ventures Ltd. | MALDEN VENTURES LTD. | P O BOX 10162 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 160 | P-6328 | Death Valley Acquisitions, LLC | Death Valley Acquisitions, LLC | 1400 COLORADO ST STE C | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 161 | P-6346 | Evo Zepponi and Billie Zepponi, Trustees of The Evo E. Zepponi and Billie D. Zepponi Family Trust Under Agreement Dated 2/9/1993 | EVO & BILLIE ZEPPONI | 14385 W MORNING STAR TRL | SURPRISE | AZ | 85374 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 162 | P-6354 | Dwayne H. Deutscher and Michelle T. Deutscher, husband and wife, as joint tenants with the right of survivorship | DWAYNE & MICHELLE DEUTSCHER | 5430 FENTON WAY | GRANITE BAY | CA | 95746 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 163 | P-6396 | First Savings Bank Custodian For Jay P. Hingst IRA | JAY P. HINGST IRA | 7287 E MINGUS TRAIL | PRESCOTT VALLEY | AZ | 6314-976 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 164 | P-6413 | Pensco Trust Company Custodian for Gary Deppe, IRA | PENSCO TRUST COMPANY CUSTODIAN FOR GARY DEPPE, IRA | P O BOX 26903 | SAN FRANCISCO | CA | 94126 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 165 | P-6421 | Michael S. Blau and Shamiran Blau, husband and wife as joint tenants with right of survivorship | MICHAEL & SHAMIRAN BLAU | 1204 PALOMAR DR | TRACY | CA | 95377 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 166 | P-6428 | Constantyn Chalitsios, an unmarried man | CONSTANTYN CHALITSIOS | 2450 LOUISIANA ST # 400-110 | HOUSTON | TX | 77006 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

Creditors Name And Mailing Address Including ZIP Code and Account Number

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| 167 | P-6430 | Elizabeth P. Dokken-Baxter Trustee of the Elizabeth P. Dokken Trust dated 1/27/93 | ELIZABETH P. DOKKEN-BAXTER | 386 MARSH RD | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 168 | P-6433 | Richard J. Kane & Dianne M. Kane, husband & wife, as joint tenants with right of survivorship | RICHARD & DIANNE KANE | 2525 GREENSBORO PT | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 169 | P-6437 | Wynn A. Gunderson & Lorraine J. Gunderson, husband and wife as joint tenants with the right of survivorship | WYNN & LORRAINE GUNDERSON | 33941 N 67TH ST | SCOTTSDALE | AZ | 85262 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 170 | P-6439 | Christian Hansen, a single man | CHRISTIAN HANSEN | 1466 WESTWIND RD | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 171 | P-6449 | Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | RODNEY & CATHRYN HULSE | 355 E 1100 S | MAPLETON | UT | 84664 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 172 | P-6572 | Earl Hauserman & Bette Hauserman, Husband and wife as joint tenants with right of survivorship | EARL & BETTE HAUSERMAN | 350 FAIRFIELD LANE | LOUISVILLE | CO | 80027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 173 | P-6577 | Young Jin Park, a married woman and Sejin Park, a married man, as joint tenants with the righs of survivorship | YOUNG JIN PARK | 4417 LOS REYES CT | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 174 | P-6579 | Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | ROBERT W. ULM | 414 MORNING GLORY RD | SAINT MARYS | GA | 31558 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 175 | P-6630 | Mark A. Daniel and Cathy A. Daniel, Trustees of the Daniel Living Trust as amended dated 1/9/98 | MARK & CATHY DANIEL | 20 REDONDA | IRVINE | CA | 92620 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 176 | P-6648 | Thomas Maruna and Sayuri Maruna, husband and wife, as joint tenants with the right of survivorship | THOMAS & SAYURI MARUNA | 7 CALLE ALAMITOS | RANCHO SANTA MARGARITA | CA | 92688 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 177 | P-6667 | Edwin L. Foreman and Dianne E. Foreman, Trustees of The Edwin and Dianne Foreman Trust | EDWIN & DIANNE E. FOREMAN | 10109 SHENANDOAH DR | SANTEE | CA | 92071 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 178 | P-6683 | Floyd M. Spindle, an unmarried man, transfer on death to Floyd Marvin Spindle Jr. | FLOYD M. SPINDLE | 706 NE 22ND ST | GRAND PRAIRIE | TX | 75050 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 179 | P-6695 | Donald M. Driscoll and Nikki M. Driscoll, Co-Trustees of the Driscoll Family Trust Agreement dated March 15, 2005 | DONALD & NIKKI M. DRISCOLL | 2928 AQUALINE CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 180 | P-6704 | Ingrid A. Rutherford, Trustee of the Ingrid A. Rutherford Family Trust dated 7/8/99 | INGRID A. RUTHERFORD | 127 In der Neckarhelle | 69118 Heidelberg | | | Germany | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 181 | P-671 | First Trust Co. Of Onaga Custodian For John W. Scionti IRA | FIRST TRUST OF ONAGA CUSTODIAN FOR JOHN W. SCIONTI IRA | PO BOX 29974 | LAUGHLIN | NV | 89028 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| 182 | P-6711 | Michael E. Reynolds and Teresa Reynolds, husband and wife, as joint tenants with the rights of survivorship | MICHAEL & TERESA REYNOLDS | 8119 PINNACLE PEAK AVE | LAS VEGAS | NV | 89113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 183 | P-6713 | Dominique Naylon, an unmarried woman | DOMINIQUE NAYLON | PO BOX 2 | TOPAZ | CA | 96133 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 184 | P-6716 | Valon R. Bishop Trustee of the Valon R. Bishop Trust dated 5/7/03 | VALON R. BISHOP | PO BOX 50041 | RENO | NV | 89513 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 185 | P-6779 | Richard D. Barzan and Lelia J. Barzan, husband and wife, as joint tenants with the right of survivorship | RICHARD & LELIA BARZAN | 10116 FOXBOROUGH DRIVE | OAKDALE | CA | 95361 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 186 | P-6823 | Rudolph W. Moreno & Beatriz Moreno, Husband and wife as joint tenants with right of survivorship | RUDOLPH & BEATRIZ MORENO | 10016 ROLLING GLEN CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 187 | P-6836 | Dr. Henry C. Ayoub, a single man | DR. HENRY C. AYOUB | P.O. BOX 82095 | LAS VEGAS | NV | 89180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 188 | P-6937 | Wald Financial Group Inc. Defined Benefit Pension Trust | WALD FINANCIAL GROUP INC. DEFINED BENEFIT PENSION TRUST | PO BOX 307 249 Margo Way | PISMO BEACH | CA | 93448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 189 | P-6957 | Marshall R. Zerbo, a single man | MARSHALL R. ZERBO | 20775 SAINT JOAN COURT | SARATOGA | CA | 94087 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 190 | P-6975 | Kelly L. Hadland and Karen J. Hadland, husband and wife, as joint tenants with the right of survivorship | KELLY & KAREN HADLAND | 301 S. RANCHO LEGANTE, DR | GILBERT | AZ | 85296 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 191 | P-7003 | First Savings Bank Custodian For Noel E. Rees IRA | NOEL E. REES IRA | 2304 SUN CLIFFS ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 192 | P-7037 | Ellen V. Dustman and Oliver Henry, husband and wife as joint tenants with the right of survivorship | ELLEN V. DUSTMAN & OLIVER HENRY | 440 CALHOUN ST | PORT TOWNSEND | WA | 98368 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 193 | P-7077 | TGBA Properties | TGBA PROPERTIES | 6223 BUFFALO RUN | LITTLETON | CO | 80125 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 194 | P-7083 | Shirley Payne, an unmarried woman | SHIRLEY PAYNE | PO BOX 208 | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 195 | P-7100 | Harvey A. Kornhaber, a single man | HARVEY A. KORNHABER | PO BOX 10376 | TRUCKEE | CA | 96162 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 196 | P-7108 | Ronald Douglas Neal, a married man, dealing with his sole and separate property | RONALD DOUGLAS NEAL | 22853 BOXWOOD LN | SANTA CLARITA | CA | 91390 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 197 | P-7117 | Aimee E. Kearns, Trustee of the KM Trust | AIMEE E. KEARNS | 5886 N BONITA VISTA ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 198 | P-7128 | Bernard L. Finley and Jacklyn Finley, husband and wife as joint tenants with right of survivorship | BERNARD & JACKLYN FINLEY | 3850 RIO RD APT 42 | CARMEL | CA | 93923 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The table header spans: **Creditors Name And Mailing Address Including ZIP Code and Account Number**

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| 199 | P-7129 | First Savings Bank Custodian for Henri L. Louvigny IRA | HENRI L. LOUVIGNY IRA | 2648 ASPEN VALLEY LN. | SACRAMENTO | CA | 95835 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 200 | P-7161 | Donald V. Twichell and Michelle Twichell, husband and wife, as joint tenants with right of survivorship | DONALD & MICHELLE TWICHELL | 5385 CROSS CREEK LN | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 201 | P-7206 | G. Robert Knoles and Christina G. Knoles, husband and wife, as joint tenants with the rights of survivorship | G. ROBERT & CHRISTINA KNOLES | 85 WOLF ROCK RD | KEYSTONE | CO | 80435 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 202 | P-7223 | Aimee E. Kearns Trustee of the Murray Trust | AIMEE E KEARNS | 5886 N BONITA VISTA ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 203 | P-7256 | First Savings Bank Custodian for Lindsey H. Kesler Jr. IRA | LINDSEY H. KESLER JR. IRA | 4847 DAMON CIRLCE | SALT LAKE CITY | UT | 84117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Conti ngen t | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 204 | P-7285 | Darlene Ashdown & Vincent N. Greene, husband & wife, as joint tenants with right of survivorship | DARLENE ASHDOWN & VINCENT N. GREENE | PO BOX 1144 | SONORA | CA | 95370 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 205 | P-7301 | Leslie Shane Daniel and Denise M. Daniel, husband and wife, as joint tenants with the right of survivorship | LESLIE & DENISE DANIEL | PO BOX 4 | GENOA | NV | 89411 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 206 | P-7376 | Patrick F. Fenlon and Angela B. Fenlon, husband and wife as joint tenants with the rights of survivorship | PATRICK & ANGELA FENLON | 121 W HARMONT DR | PHOENIX | AZ | 85021 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 207 | P-7399 | Stewart Karlinsky a married man dealing with his sole and separate property and Lee Katz a married woman dealing with her sole and separate property, as joint tenants with the right of survivorship | STEWART KARLINSKY & LEE KATZ | 55 HALLMARK CIR | MENLO PARK | CA | 94025 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| 208 | P-7402 | Abdo Kent Holdings, LLC, a Delaware Limited Liability Company | ABDO KENT HOLDINGS, LLC | ALTE LANDSTRASSE 39A | ZURICH | USNACH | CH-8700 | SWITZERLAND | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 209 | P-7426 | Silvio Silvestri and Kathryn Silvestri, husband and wife as joint tenants with the right of survivorship | SILVIO & KATHRYN SILVESTRI | 13621 WOLF RD | GRASS VALLEY | CA | 95949 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 210 | P-7510 | Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | CLASSIC LAND, LLC. | 4075 LOSEE RD | NORTH LAS VEGAS | NV | 89030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 211 | P-7527 | John P. Everett, a married man dealing with his sole and separate property | JOHN P. EVERETT | 212 EAST CENTRAL, Ste. 240 | SPOKANE | WA | 99208 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 212 | P-7554 | Robert A. Shaddy, an unmarried man | ROBERT A. SHADDY | 7968 MARBELLA CIR | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 213 | P-7583 | PS II Management, LLC | PS II MANAGEMENT, LLC | 1800 VALLEY VIEW LN STE 300 | DALLAS | TX | 75234 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| 214 | P-760 | Frank Davenport, a single man | FRANK DAVENPORT | 3372 NAROD ST | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 215 | P-7635 | Eric Lynn Lester and Cassie Lester, husband and wife, as Joint Tenants with Right of Survivorship | ERIC & CASSIE LESTER | 9465 SW 151st Ave | BEAVERTON | OR | 97007 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 216 | P-7833 | Sierra Liquidity Fund, LLC | SIERRA LIQUIDITY FUND, LLC | 2699 WHITE ROAD, STE #255 | IRVINE | CA | 92614 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 217 | P-7834 | Hall Phoenix Inwood, Ltd. | BRYAN TOLBERT | 6801 GAYLORD PARKWAY ,SUITE 100 | FRISCO | TX | 75034 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 218 | P-7837 | Randy S. Bonnema & Jill L. Johnson, Co-Trustees of the Song Mi Trust, dated 3-8-05 | RANDY BONNEMA & JILL JOHNSON | 2300 TRAFFIC WAY | ATASCADERO | CA | 93422 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 219 | P-7838 | CCM Pathfinder Pompano Bay, LLC | MITCH SIEGLER | 4350 LA JOLLA VILLAGE DRIVE SUITE 410 | SAN DIEGO | CA | 92122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 220 | P-7839 | Compass Partners LLC | COMPASS PARTNERS LLC | 333 SEVENTH AVENUE, THIRD FLOOR | NEW YORK | NY | 10001 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 221 | P-800 | John Manter, an unmarried man | JOHN MANTER | 1449 TIROL DR | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 222 | P-846 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | MARSHALL & JANET BRECHT | 640 COLONIAL CIR | FULLERTON | CA | 92835 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 223 | P-901 | Chris Dagiantis Trustee of the Chris Dagiantis Revocable Inter Vivos Trust | CHRIS DAGIANTIS | METAXOURGON 1 | TRIPOLI | | TK22100 | GREECE | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 224 | P-909 | Clair W. Potter Trustee of the Clair W. Potter Trust | CLAIR W POTTER | 2643 RICHMAR DR | BEAVERCREEK | OH | 45434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The header of the table reads: **Creditors Name And Mailing Address Including ZIP Code and Account Number**

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 225 | P-926 | D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | D JOSEPH & LOUISE DOUCET | 6124 GREENBROOK DR | RENO | NV | 9511-852 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 226 | P-929 | Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | DANIEL D. NEWMAN | 125 ELYSIAN DR. | SEDONA | AZ | 86336 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 227 | P-930 | Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | DANIEL & LAURA DRUBIN | 1363 W STONY RUN PL | ORO VALLEY | AZ | 85755 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 228 | P-94 | Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | ROBERT L. OGREN | 3768 RICK STRATTON DR | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 229 | P-960 | Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | DIANA F WEILAND | 977 HANO CIR | IVINS | UT | 84738 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The table header spans: **Creditors Name And Mailing Address Including ZIP Code and Account Number**

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 230 | P-977 | Joseph Donnolo & Loretta Donnolo Trustees of the Donnolo Family Trust dated 8/24/88 | JOSEPH & LORETTA DONNOLO | 3120 HIGHLAND FALLS DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 231 | P-987 | Edward D. Earl, a married man dealing with his sole and separate property | EDWARD D. EARL | 121 W HIGHLAND DR | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

B6G (Official Form 6G) (12/07)

.

In re    **CFP GRAMERCY SPE LLC**                                      ,    Case No. _____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Greystar Management Company**<br>**750 Bering Drive, Suite 300**<br>**Houston, TX 77057** | **Property Management Agreement** |
| **SITUS, Inc.**<br>**4665 Southwest Freeway**<br>**Houston, TX 77027** | **Brokerage Contract for sale of real property** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

In re __CFP GRAMERCY SPE LLC_____,     Case No. _____
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

__0__
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re   **CFP GRAMERCY SPE LLC**

Debtor(s)

Case No.

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Chief Restructuring Officer and Corporate Counsel of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**14**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **October 14, 2009**

Signature    **/s/ Sara Pfrommer**

                       **Sara Pfrommer**
                       **Chief Restructuring Officer and Corporate Counsel**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re    **CFP GRAMERCY SPE LLC**        Case No.                     

                 Debtor(s)        Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

-------

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| **$0.00** | **2007 - Operation of business** |
| **$2,318,815.46** | **1/2008 thru 9/2009 - Rental activities** |

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                 SOURCE

2

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ■

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

3

### 6. Assignments and receiverships

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Klestadt & Winters, LLP 292 Madison Avenue, 17th Floor New York, NY 10017** | **10/09/2009** | **$300,000.00 Paid by Asset Resolution, LLC** |
| **Bryan Cave LLP 120 Broadway, Suite 300 Santa Monica, CA 90401-2386** | **09/25/2009** | **$300,000 Retainer** |

4

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

5

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

6

### 18 . Nature, location and name of business

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **Asset Resolution LLC**<br>**333 Seventh Avenue, Third Fl.**<br>**New York, NY 10001** | **4/1/08 through current date** |
| **Servicing Oversight Solutions**<br>**11 Talcott Notch Road**<br>**Farmington, CT 06032** | **4/1/08 through current date** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |
| **Asset Resolution LLC** | **333 Seventh Avenue, Third Fl.**<br>**New York, NY 10001** |

7

| NAME | ADDRESS |
|------|---------|
| **Servicing Oversight Solutions LLC** | **11 Talcott Notch Road**<br>**Farmington, CT 06032** |
| **Greystar Management Company** | **750 Bering Drive, Suite 300**<br>**Houston, TX** |

None
■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                  DATE ISSUED

### 20. Inventories

None
■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF INVENTORY |
|--|--|--|
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |

None
■  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

|  | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
|--|--|
| DATE OF INVENTORY | RECORDS |

### 21 . Current Partners, Officers, Directors and Shareholders

None
■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None
☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

|  |  | NATURE AND PERCENTAGE |
|--|--|--|
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |
| **Asset Resolution LLC**<br>**333 Seventh Avenue, Third Fl.**<br>**New York, NY 10001** | **Managing Member** | **100%** |

### 22 . Former partners, officers, directors and shareholders

None
■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

8

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☑       If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                                      DATE AND PURPOSE                           AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR                    OF WITHDRAWAL                              OR DESCRIPTION AND
                                                                                                                         VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None
☐       If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                     TAXPAYER IDENTIFICATION NUMBER (EIN)
**Asset Resolution, LLC**                                                          **26-3529915**

**25. Pension Funds.**

None
☑       If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                   TAXPAYER IDENTIFICATION NUMBER (EIN)

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **October 14, 2009**                              Signature    **/s/ Sara Pfrommer**
                                                                                              **Sara Pfrommer**
                                                                                              **Chief Restructuring Officer and Corporate Counsel**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Southern District of New York

In re    **CFP GRAMERCY SPE LLC**                                    ,      Case No. _____

Debtor

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Asset Resolution LLC**<br>**333 Seventh Avenue, Third Fl.**<br>**New York, NY 10001** | | | **Managing Member** |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer and Corporate Counsel of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**October 14, 2009**_____    Signature _**/s/ Sara Pfrommer**_____

**Sara Pfrommer**
**Chief Restructuring Officer and Corporate Counsel**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

___**0**___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of New York

In re    __CFP GRAMERCY SPE LLC__             Case No. _____

                    Debtor(s)           Chapter    __11__ _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __CFP GRAMERCY SPE LLC__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Asset Resolution LLC**
**333 Seventh Avenue, Third Fl.**
**New York, NY 10001**

☐ None [*Check if applicable*]

| | |
|---|---|
| **October 14, 2009** | **/s/ Tracy Klestadt** |
| Date | **Tracy Klestadt** |
| | Signature of Attorney or Litigant |
| | Counsel for    **CFP GRAMERCY SPE LLC** |
| | **Klestadt & Winters, LLP** |
| | **292 Madison Avenue, 17th Floor** |
| | **New York, NY 10017** |
| | **212-972-3000 Fax:212-972-2245** |