# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | | |
|---|---|---|
| In re: | § | Case No. 2:09-BK-32849-RCJ |
| | § | |
| CFP GRAMERCY SPE, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

William A. Leonard, Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $106,288.80 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $15,948,196.09 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $5,391,888.23 | | |

3)      Total gross receipts of $22,879,662.77  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $1,539,578.45 (see **Exhibit 2**), yielded net receipts of $21,340,084.32 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $22,001,193.21 | $28,018,312.96 | $2,058,834.35 | $2,058,834.35 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $4,754,463.90 | $5,391,888.23 | $5,391,888.23 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $424,508.82 | $128,517.65 | $128,517.65 |
| General Unsecured Claims (from **Exhibit 7**) | $2,157,645.28 | $94,712,714.50 | $13,764,730.49 | $13,760,481.08 |
| **Total Disbursements** | $24,158,838.49 | $127,910,000.18 | $21,343,970.72 | $21,339,721.31 |

4).  This case was originally filed under chapter 11 on 10/14/2009. The case was converted to one under Chapter 7 on 01/19/2010. The case was pending for 90 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/20/2017                    By:    /s/ William A. Leonard, Jr.
                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Residential condo development located in Houston | 1110-000 | $22,002,695.53 |
| Cash at closing | 1122-000 | $200,000.00 |
| Accounts receivable | 1129-000 | $100,000.00 |
| Interest Earned | 1270-000 | $3,017.58 |
| Close out Gramercy 09-32824B | 1280-000 | $12.69 |
| ASSET RESOLUTION DISPERSMENT | 1290-000 | $248,427.23 |
| COLLECTION FEES FROM CFP GRAMERCY | 1290-000 | $0.00 |
| Reimbursement for overpayment from 09-32824 | 1290-000 | $69,586.28 |
| Servicer Fees and Advancements | 1290-000 | $255,923.46 |
| **TOTAL GROSS RECEIPTS** | | $22,879,662.77 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Asset Resolution Corporation | Funds to Third Parties | 8500-002 | $1,369,612.00 |
| William Leonard Trustee for ARC 09-32824 | Funds to Third Parties | 8500-002 | $52,041.00 |
| William Leonard, Jr. | Funds to Third Parties | 8500-002 | $117,925.45 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $1,539,578.45 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | LEMBERSKY, ANDREW J. | 4110-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 4 | DARYL & YVONNE BLANCK TST DTD 3/23/94 | 4110-000 | $0.00 | $86,028.00 | $0.00 | $0.00 |
| 5 | EDWIN L. HAUSLER,JR. LIV TR DTD 1/3/92 | 4110-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 6 | GILBERT MANUEL LIVING TRUST | 4110-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| | DATED 1/3/92 | | | | | |
|---|---|---|---|---|---|---|
| 7 | D. J. & L. DOUCET 1989 TST DTD 3/30/89 | 4110-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 10 | DENNY 1983 MAR. TRUST DATED 2/14/83 | 4110-000 | $0.00 | $72,000.00 | $0.00 | $0.00 |
| 13 | MICHAEL/C. BRINES RV FAM T UA DT 11/5/94 | 4110-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 14 | MICHAEL/C. BRINES RV FAM T UA DT 11/5/94 | 4110-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 15 | DANA MCD. KANNE SEP.PROPTRDT D 4/27/99 | 4110-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 16 | ROBERT W. ULM LIVING TRUST DATED 4/11/05 | 4110-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 17 | JASON L. HOLT | 4110-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 20 | HINSON, JR., WILLIAM J. | 4110-000 | $0.00 | $64,200.05 | $0.00 | $0.00 |
| 23 | STILES TRUST DATED 4/2/96 | 4110-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 24 | DARYL & YVONNE BLANCK TST DTD 3/23/94 | 4110-000 | $0.00 | $30,432.84 | $0.00 | $0.00 |
| 25 | DARYL & YVONNE BLANCK TST DTD 3/23/94 | 4110-000 | $0.00 | $20,686.12 | $0.00 | $0.00 |
| 26 | DARYL & YVONNE BLANCK TST DTD 3/23/94 | 4110-000 | $0.00 | $95,286.19 | $0.00 | $0.00 |
| 27 | KANE, RICHARD & DIANNE | 4110-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 28 | HOGUE, RALPH V. HOGUE | 4110-000 | $0.00 | $151,000.00 | $0.00 | $0.00 |
| 29 | G.T. LEACH BUILDERS, LLC | 4110-000 | $0.00 | $1,459,932.40 | $0.00 | $0.00 |
| 30 | POLYCOMP TRUST COMPANY | 4110-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 31 | HALL PHOENIX | 4110-000 | $0.00 | $804,100.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INWOOD, LTD. | | | | | |
| 34 | ASSET RESOLUTION, LLC | 4110-000 | $0.00 | $20,487,432.00 | $0.00 | $0.00 |
| | Ad Velorem Property Taxes | 4700-070 | $0.00 | $570,865.83 | $570,865.83 | $570,865.83 |
| ARC | Asset Resolution, Inc. | 4110-000 | $1,227,803.00 | $1,793,775.68 | $0.00 | $0.00 |
| ARC | Asset Resolution, Inc. | 4110-000 | $16,573,390.21 | $158,887.68 | $0.00 | $0.00 |
| MECHANI | Earth Engineering | 4110-000 | $0.00 | $9,860.01 | $0.00 | $0.00 |
| | G.T. Leach Builders, Inc. Mechanics Liens | 4120-000 | $0.00 | $1,487,968.52 | $1,487,968.52 | $1,487,968.52 |
| | GT Leach - c/o Craig Power | 4110-000 | $1,700,000.00 | $0.00 | $0.00 | $0.00 |
| | Harris County Tax Collector | 4110-000 | $2,500,000.00 | $0.00 | $0.00 | $0.00 |
| MECHANI | Presto Maintenance Supply | 4110-000 | $0.00 | $857.64 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $22,001,193.21 | $28,018,312.96 | $2,058,834.35 | $2,058,834.35 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| William A. Leonard, Jr., Trustee | 2100-000 | NA | $259,658.43 | $259,658.43 | $259,658.43 |
| William A. Leonard, Jr., Trustee | 2200-000 | NA | $243.36 | $243.36 | $243.36 |
| Bond Refund | 2300-000 | NA | ($279.97) | ($279.97) | ($279.97) |
| International Sureties | 2300-000 | NA | $1,576.00 | $1,576.00 | $1,576.00 |
| International Sureties, Ltd | 2300-000 | NA | $55,296.46 | $55,296.46 | $55,296.46 |
| Asset Resolution Corporation | 2420-000 | NA | $97,822.71 | $97,822.71 | $97,822.71 |
| Prorations/Prepaid Rents, Security Deposits | 2500-000 | NA | $74,833.08 | $74,833.08 | $74,833.08 |
| Settlement Charges | 2500-000 | NA | $2,779.92 | $2,779.92 | $2,779.92 |
| Chicago Title Title Policy/Tax Certificates | 2500-000 | NA | $81,899.00 | $81,899.00 | $81,899.00 |
| Situs, Inc. Commission on sale | 2500-000 | NA | $440,000.00 | $440,000.00 | $440,000.00 |
| Integity Bank | 2600-000 | NA | ($916.69) | ($916.69) | ($916.69) |
| Integity Bank | 2600-000 | NA | $916.69 | $916.69 | $916.69 |

| | | | | | |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| The Bank of New York Mellon | 2810-000 | NA | $844.91 | $844.91 | $844.91 |
| Harris County Delinquent taxes | 2820-000 | NA | $3,455,580.78 | $3,455,580.78 | $3,455,580.78 |
| 90% of allowed fees , Attorney for Trustee | 3210-000 | NA | $102,724.20 | $102,724.20 | $102,724.20 |
| Sullivan Hill , Attorney for Trustee | 3210-000 | NA | $28,498.65 | $28,498.65 | $28,498.65 |
| , Attorney for Trustee | 3220-000 | NA | $757.83 | $757.83 | $757.83 |
| Tom Grimmett, Special Accountant for Trustee | 3420-590 | NA | $136,130.23 | $136,130.23 | $136,130.23 |
| Lisa Rasmussen, Other Professional | 3991-000 | NA | $16,098.31 | $16,098.31 | $16,098.31 |
| Bickel & Brewer, Other Professional | 3992-000 | NA | $0.00 | $637,424.33 | $637,424.33 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $4,754,463.90 | $5,391,888.23 | $5,391,888.23 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | PERRY & SUSAN SHIRLEY LIV TST OF 1991 | 5200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 37 | UNITED STATES TRUSTEE | 5800-000 | $0.00 | $1,300.00 | $1,300.00 | $1,300.00 |
| 134F | Bickel & Brewer Settlement Trust | 5200-000 | $0.00 | $127,217.65 | $127,217.65 | $127,217.65 |
| PREPAID | Debt Acquisition Company of America | 5200-000 | $0.00 | $245,991.17 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $424,508.82 | $128,517.65 | $128,517.65 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | SIERRA LIQUIDITY | 7100-000 | $0.00 | $1,315,800.00 | $0.00 | $0.00 |

| | FUND, LLC | | | | | |
|---|---|---|---|---|---|---|
| 2 | RAUSCH, LAWRENCE | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 8 | SCHNADT TRUST DATED 6/18/93 | 7100-000 | $0.00 | $71,000.00 | $0.00 | $0.00 |
| 9 | STEVEN K. ANDERSON FAM TST DTD 6/30/94 | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 11 | SYLVIA M. GOOD SURVIVOR'S TRUST | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 12 | MCBRAYER, BRANDON & JENNIFER | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 18 | PERRY & SUSAN SHIRLEY LIV TST OF 1991 | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 21 | HALL, GEORGE A. | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 22 | BARZAN, RICHARD & LELIA | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 32 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 7100-000 | $0.00 | $4,523.00 | $0.00 | $0.00 |
| 33 | ROBERT W. ULM LIVING TRUST DATED 4/11/05 | 7100-000 | $0.00 | $103,008.12 | $0.00 | $0.00 |
| 35 | OLYNNDA LONG LIVING TRT DTD 1/18/80 | 7200-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 36 | BRYAN CAVE LLP | 7200-000 | $0.00 | $1.00 | $0.00 | $0.00 |
| 101 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $90,000.00 | $34,654.26 | $34,654.26 |
| 102 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $200,000.00 | $77,009.47 | $77,009.47 |
| 103 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,184.74 | $38,184.74 |
| 104 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $450,000.00 | $173,271.32 | $173,271.32 |
| 105 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 106 | Bickel & Brewer | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |

| | Trust Account fbo | | | | | |
|---|---|---|---|---|---|---|
| 107 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $67,000.00 | $25,798.17 | $25,798.17 |
| 108 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 109 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 110 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 111 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $17,194.37 | $17,194.37 |
| 112 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,131.74 | $38,131.74 |
| 113 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 114 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,217.37 | $19,217.37 |
| 115 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,126.37 | $19,126.37 |
| 116 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $110,000.00 | $42,355.21 | $42,355.21 |
| 117 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $200,000.00 | $75,435.47 | $75,435.47 |
| 118 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 119 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 120 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 121 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 122 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 123 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 124 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 125 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $57,757.11 | $57,757.11 |
| 126 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $57,757.11 | $57,757.11 |
| 127 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $75,000.00 | $28,878.55 | $28,878.55 |
| 128 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $55,000.00 | $21,177.61 | $21,177.61 |
| 129 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $60,000.00 | $23,102.84 | $23,102.84 |
| 130 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $350,000.00 | $134,766.58 | $134,766.58 |

| 131 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $800,000.00 | $308,037.90 | $308,037.90 |
|---|---|---|---|---|---|---|
| 132 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 133 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 134 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $57,757.11 | $57,757.11 |
| 135F | Abdo Kent Holdings, LLC, A Delaware LLC | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 135 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 136 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $57,757.11 | $57,757.11 |
| 136F | The Charles J. Abdo, M.D. Charter PST | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 137 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 137F | Rosa A. Alvarez, an unmarried woman | 7100-000 | $0.00 | $1,000,000.00 | $890.88 | $0.00 |
| 138F | Asset Resolution- William Leonard Trustee | 7100-000 | $0.00 | $4,570,500.00 | $47,638.23 | $47,638.23 |
| 138 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 139 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 139F | Richard D. Barzan & Lelia J. Barzan,  As JTWROS | 7100-000 | $0.00 | $200,000.00 | $2,051.46 | $2,051.46 |
| 140 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $35,299.74 | $35,299.74 |
| 140F | June F. Brehm, an unmarried woman | 7100-000 | $0.00 | $75,000.00 | $731.80 | $731.80 |
| 141 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $90,000.00 | $34,654.26 | $34,654.26 |
| 141F | Larry M. Brown & Marie S. Brown, husband & wife, As JTWROS | 7100-000 | $0.00 | $100,000.00 | $890.88 | $890.88 |
| 142 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 142F | Richard L. Cadieux & Clara M. Cadieux,  As JTWROS | 7100-000 | $0.00 | $50,000.00 | $415.44 | $415.44 |

| 143 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
|---|---|---|---|---|---|---|
| 143F | First Savings Bank Custodian For Anthony Christian IRA | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 144 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 144F | Debt Acquisition Corporation of America v | 7100-000 | $0.00 | $1,470,000.00 | $15,483.00 | $15,483.00 |
| 145 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 145F | The Chris Dagiantis Revocable Inter Vivos Trust | 7100-000 | $0.00 | $60,000.00 | $573.43 | $0.00 |
| 146 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 146F | The Denny 1983 Maritial Trust dated 11/14/83 | 7100-000 | $0.00 | $72,000.00 | $700.12 | $700.12 |
| 147 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $75,000.00 | $28,771.55 | $28,771.55 |
| 147F | The Driscoll Family Trust Agreement dated March 15, 2005 | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 148 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 148F | Edward D. Earl, a MMSSP | 7100-000 | $0.00 | $75,000.00 | $731.80 | $731.80 |
| 149 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 149F | The 2003 Karyn Y. Finlayson Trust dated 12/29/03 | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 150 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 150F | Sylvia M. Good Survivor's Trust Est Under Sam Good Fam Trust | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 151 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 151F | Elan Rael Gordon, an unmarried man | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 152 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |

| 153 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
|---|---|---|---|---|---|---|
| 153F | Christian Hansen, a single man | 7100-000 | $0.00 | $100,000.00 | $995.73 | $995.73 |
| 154 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 154F | MLH Family Investment Limited, A Texas Company | 7100-000 | $0.00 | $100,000.00 | $995.73 | $995.73 |
| 155 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $18,925.37 | $18,925.37 |
| 155F | Evangeline Harper TTE The T. Claire Harper Family Trust | 7100-000 | $0.00 | $100,000.00 | $890.88 | $890.88 |
| 156 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $18,775.37 | $18,775.37 |
| 156F | Michael E. Hartley, a SM & Julee Hillenbrand, a SW, JTWROS | 7100-000 | $0.00 | $75,000.00 | $653.18 | $653.18 |
| 157 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $37,469.74 | $37,469.74 |
| 157F | Helms Homes, LLC, A Nevada Limited Liability Company | 7100-000 | $0.00 | $100,000.00 | $890.88 | $890.88 |
| 158 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 158F | Terry Helms, trustee of the Terry Helms Living Trust | 7100-000 | $0.00 | $2,000,000.00 | $18,957.93 | $18,957.93 |
| 159 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 159F | Dana McDaniel Kanne Separate Property Trust dated 4/27/99 | 7100-000 | $0.00 | $50,000.00 | $415.44 | $415.44 |
| 160 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $60,000.00 | $23,102.84 | $23,102.84 |
| 160F | Russell E. Karsten, trustee of the Karsten 1987 Trust | 7100-000 | $0.00 | $200,000.00 | $2,051.46 | $2,051.46 |
| 161 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $75,000.00 | $28,878.55 | $28,878.55 |
| 161F | Jonathan D. Katz, a MMSSP | 7100-000 | $0.00 | $50,000.00 | $415.44 | $415.44 |
| 162F | Aimee E Kearns | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |

| 162 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $70,000.00 | $26,953.32 | $26,953.32 |
|---|---|---|---|---|---|---|
| 163F | Aimee E Kearns | 7100-000 | $0.00 | $122,000.00 | $1,227.99 | $1,227.99 |
| 163 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 164 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,250.37 | $19,250.37 |
| 164F | Crosstown Living Trust 11/12/98 .Jack & Sharon Krietzburg | 7100-000 | $0.00 | $305,000.00 | $2,840.23 | $2,840.23 |
| 165 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $80,000.00 | $30,584.79 | $30,584.79 |
| 165F | Lester Leckenby & Barbara Leckenby, husband & wife, JTWROS | 7100-000 | $0.00 | $65,000.00 | $558.07 | $558.07 |
| 166F | Andrew J. Lembersky, an unmarried man | 7100-000 | $0.00 | $75,000.00 | $653.18 | $653.18 |
| 166 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 167 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 167F | Susan M. Mack, an UM & Kelly Cooper, an UM As JTWROS | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 168 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 168F | Malden Ventures Ltd. | 7100-000 | $0.00 | $100,000.00 | $890.88 | $890.88 |
| 169 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $18,262.37 | $18,262.37 |
| 169F | Brandon L. McBrayer & Jennifer J. McBrayer, JTWROS | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 170 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 170F | The Christiane Mencini-Baker Revocable Trust | 7100-000 | $0.00 | $50,000.00 | $415.44 | $415.44 |
| 171 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 171F | Cynthia Milanowski, trustee of the Cynthia Milanowski Trust | 7100-000 | $0.00 | $75,000.00 | $731.80 | $731.80 |

| 172 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $18,864.37 | $18,864.37 |
|---|---|---|---|---|---|---|
| 172F | The Albert Montero Family Trust U/A dated 11/3/94 | 7100-000 | $0.00 | $50,000.00 | $415.44 | $415.44 |
| 173 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 173F | Frank T. Novak | 7100-000 | $0.00 | $50,000.00 | $415.44 | $415.44 |
| 174 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 174F | The Kenji Omoto Revocable Trust dated 6/2/93 | 7100-000 | $0.00 | $60,000.00 | $573.43 | $573.43 |
| 175 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 175F | The Olynnda Long Living Trust dated 11/18/80 | 7100-000 | $0.00 | $100,000.00 | $995.73 | $995.73 |
| 176 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 176F | Pathfinder Partners | 7100-000 | $0.00 | $6,423,000.00 | $67,771.71 | $67,771.71 |
| 177 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 177F | PS II Management, LLC | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 178 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,156.37 | $19,156.37 |
| 178F | Jack & Gladys Polen Family Trust  c/o Terrance Polen, TTE | 7100-000 | $0.00 | $50,000.00 | $415.44 | $415.44 |
| 179 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 179F | Jack L. Rankin, a MMSSP | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 180 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $18,775.37 | $18,775.37 |
| 180F | Michael E. Reynolds & Teresa Reynolds, husband & wife JTWROS | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 181 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $57,757.11 | $57,757.11 |
| 181F | Patsy R. Rieger | 7100-000 | $0.00 | $50,000.00 | $467.86 | $0.00 |
| 182 | Bickel & Brewer | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |

| | Trust Account fbo | | | | | |
|---|---|---|---|---|---|---|
| 182F | First Savings Bank Custodian for L. Earl Romak IRA | 7100-000 | $0.00 | $250,000.00 | $2,317.24 | $0.00 |
| 183F | Beatrice L. Schultz, Trustee of the Schultz Living Trust | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 183 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 184 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,092.37 | $19,092.37 |
| 184F | First Trust Co. of Onaga Custodian For Joan Scionti IRA | 7100-000 | $0.00 | $58,000.00 | $491.52 | $491.52 |
| 185 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 185F | First Trust Co. of Onaga Custodian For John W. Scionti IRA | 7100-000 | $0.00 | $64,000.00 | $548.57 | $548.57 |
| 186 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 186F | Robert A. Shaddy, an unmarried man | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 187 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $18,946.37 | $18,946.37 |
| 187F | The Perry Becker Shirley & Susan A Shirley Trust of 1991 | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 188 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 188F | Silvio Silvestri & Kathryn Silvestri, As JTWROS | 7100-000 | $0.00 | $70,000.00 | $679.02 | $679.02 |
| 189 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $75,000.00 | $28,878.55 | $28,878.55 |
| 189F | Hall Financial c/o Bryan Tolbert | 7100-000 | $0.00 | $46,000.00 | $587.80 | $587.80 |
| 190 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 190F | Hall Financial c/o Bryan Tolbert | 7100-000 | $0.00 | $50,000.00 | $638.91 | $638.91 |
| 191 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 191F | Hall Financial c/o Bryan Tolbert | 7100-000 | $0.00 | $50,000.00 | $638.91 | $638.91 |

| 192 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $57,757.11 | $57,757.11 |
|---|---|---|---|---|---|---|
| 192F | Hall Financial c/o Bryan Tolbert | 7100-000 | $0.00 | $75,000.00 | $958.37 | $958.37 |
| 193 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $57,757.11 | $57,757.11 |
| 193F | Hall Financial c/o Bryan Tolbert | 7100-000 | $0.00 | $100,000.00 | $927.46 | $927.46 |
| 194 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $18,655.37 | $18,655.37 |
| 194F | Hall Financial c/o Bryan Tolbert | 7100-000 | $0.00 | $260,000.00 | $2,322.34 | $2,322.34 |
| 195 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 195F | Lawrence P. Tombari, a MMSSP | 7100-000 | $0.00 | $50,000.00 | $415.44 | $415.44 |
| 196 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 196F | Naomi N. Turok, A Widow | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 197 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 197F | Dale L. Tuttle, an unmarried man | 7100-000 | $0.00 | $250,000.00 | $2,317.24 | $2,317.24 |
| 198 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 198F | Gloria Valair, a single woman | 7100-000 | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 199 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 199F | The Sheehan Van Woert Bigotti Architects 401(K) Psp & Trust | 7100-000 | $0.00 | $90,000.00 | $890.16 | $890.16 |
| 200 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 200F | Kip E. Virts & Melissa A. Virts, husband & wife, As JTWROS | 7100-000 | $0.00 | $50,000.00 | $415.44 | $415.44 |
| 201 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 201F | Diana Weiland, TTE Gerald R Weiland & Diana F Weiland Trust | 7100-000 | $0.00 | $50,000.00 | $415.44 | $415.44 |
| 202F | Bernice L. Wuyts, a MWSSP | 7100-000 | $0.00 | $55,000.00 | $462.99 | $462.99 |
| 202 | Bickel & Brewer | 7100-000 | $0.00 | $60,000.00 | $23,102.84 | $23,102.84 |

|  | Trust Account fbo | | | | | |
|---|---|---|---|---|---|---|
| 203 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $63,000.00 | $24,257.98 | $24,257.98 |
| 203F | The Ernie C. Young Living Trust dated 9/23/96 | 7100-000 | | $0.00 | $50,000.00 | $467.86 | $467.86 |
| 204 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $14,128.37 | $14,128.37 |
| 204F | Compass USA | 7100-000 | | $0.00 | $310,000.00 | $0.00 | $0.00 |
| 205 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 206 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 207 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $250,000.00 | $96,261.84 | $96,261.84 |
| 208 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 209 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 210 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 211 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $75,000.00 | $28,878.55 | $28,878.55 |
| 212 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $60,000.00 | $23,102.84 | $23,102.84 |
| 213 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 214 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 215 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 216 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $105,000.00 | $40,429.97 | $40,429.97 |
| 217 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $100,000.00 | $38,293.74 | $38,293.74 |
| 218 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 219 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $250,000.00 | $96,261.84 | $96,261.84 |
| 220 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $54,000.00 | $20,792.56 | $20,792.56 |
| 221 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 222 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $50,000.00 | $13,808.37 | $13,808.37 |
| 223 | Bickel & Brewer Trust Account fbo | 7100-000 | | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 224 | Bickel & Brewer | 7100-000 | | $0.00 | $50,000.00 | $18,910.37 | $18,910.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Trust Account fbo | | | | | |
| 225 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 226 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $55,000.00 | $21,177.61 | $21,177.61 |
| 227 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 228 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 229 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 230 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 231 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 232 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 233 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $200,000.00 | $77,009.47 | $77,009.47 |
| 234 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 235 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $125,000.00 | $48,130.92 | $48,130.92 |
| 236 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 237 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 238 | Abdo Kent Holdings, LLC, a Delaware Limited Liability Compan | 7100-000 | $0.00 | $50,000.00 | $18,710.37 | $18,710.37 |
| 239 | Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. C | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 240 | Rosa A. Alvarez, an unmarried woman | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 241 | Steven K. Anderson Trustee of the Steven K. Anderson Family | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 242 | Asset Resolution Corporation | 7100-000 | $0.00 | $4,570,500.00 | $1,759,859.02 | $1,759,859.02 |
| 243 | Richard D. Barzan and Lelia J. Barzan, husband and wife, as | 7100-000 | $0.00 | $200,000.00 | $77,009.47 | $77,009.47 |
| 244 | Valon R. Bishop Trustee of the | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |

| | Valon R. Bishop Trust dated 5 | | | | | |
|---|---|---|---|---|---|---|
| 245 | Gary L. Bonnema, an unmarried man | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 246 | June F. Brehm, a unmarried woman | 7100-000 | $0.00 | $75,000.00 | $28,878.55 | $28,878.55 |
| 247 | Larry M. Brown & Marie S. Brown, husband & wife, as joint te | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 248 | Richard L. Cadieux & Clara M. Cadieux, husband & wife, as jo | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 249 | Richard F. Casey, III & Kathryn A. Casey Trustees of the Cas | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 250 | First Savings Bank Custodian For Anthony Christian IRA | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 251 | Compass Partners LLC | 7100-000 | $0.00 | $310,000.00 | $119,364.69 | $119,364.69 |
| 252 | James B. Corison Trustee of the James B. Corison Trust dated | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 253 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trust d | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 254 | Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 255 | Chris Dagiantis Trustee of the Chris Dagiantis Revocable Int | 7100-000 | $0.00 | $60,000.00 | $13,355.84 | $13,355.84 |
| 256 | Donna Lou Denny Trustee of The Denny 1983 Marital Trust dat | 7100-000 | $0.00 | $72,000.00 | $23,401.41 | $23,401.41 |
| 257 | Donald M. Driscoll and Nikki M. Driscoll, Co-Trustees of the | 7100-000 | $0.00 | $50,000.00 | $19,146.37 | $19,146.37 |
| 258 | Lyle J. Duffy Trustee of the | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Lyle J. Duffy Trust dated 4/12/ | | | | | |
| 259 | Edward D. Earl, a married man dealing with his sole and sepa | 7100-000 | $0.00 | $75,000.00 | $28,878.55 | $28,878.55 |
| 260 | Allan R. Eisenbach & Jayne M. Eisenbach, husband & wife, as | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 261 | Karyn Y. Finlayson Trustee of the 2003 Karyn Y. Finlayson Tr | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 262 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Su | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 263 | Elan Rael Gordon, an unmarried man | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 264 | Kelly L. Hadland and Karen J. Hadland, husband and wife, as | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 265 | LPGE Corp., an Illinois Corporation | 7100-000 | $0.00 | $200,000.00 | $77,009.47 | $77,009.47 |
| 266 | Christian Hansen, a single man | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 267 | T. Claire Harper Trustee of the Harper Family Trust dated 2/ | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 268 | Michael E. Hartley, a single man & Julee Hillenbrand, a sing | 7100-000 | $0.00 | $75,000.00 | $28,817.55 | $28,817.55 |
| 269 | Helms Homes, LLC, | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 270 | Terry Helms Trustee of the Terry Helms Living Trust dated 11 | 7100-000 | $0.00 | $2,000,000.00 | $742,756.75 | $742,756.75 |
| 271 | Linda M. Herdman Trustee for the Linda M. Herdman Family Tru | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| 272 | William J. Hinson, Jr., an unmarried man | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 273 | Ralph V. Hogue, a married man dealing with his sole & separa | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 274 | Jason L. Holt, a married man dealing with his sole & separat | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 275 | Robert W. Inch and Jennie R. Inch Trustees of the Inch Famil | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 276 | Dana McDaniel Kanne Trustee of the Dana McDaniel Kanne Separ | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 277 | Stewart Karlinsky a married man dealing with his sole and se | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 278 | Russell E. Karsten Trustee of the Karsten 1987 Trust | 7100-000 | $0.00 | $200,000.00 | $77,009.47 | $77,009.47 |
| 279 | Jonathan D. Katz, a married man dealing with his sole & sepa | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 280 | Aimee E. Kearns Trustee of the Murray Trust | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 281 | Aimee E. Kearns, Trustee of the KM Trust | 7100-000 | $0.00 | $122,000.00 | $46,975.78 | $46,975.78 |
| 282 | Jack A. Krietzburg & Sharon M. Krietzburg Trustees of the Cr | 7100-000 | $0.00 | $305,000.00 | $117,439.45 | $117,439.45 |
| 283 | Lester Leckenby & Barbara Leckenby, husband & wife, as joint | 7100-000 | $0.00 | $65,000.00 | $25,028.08 | $25,028.08 |
| 284 | Andrew J. Lembersky, an unmarried man | 7100-000 | $0.00 | $75,000.00 | $28,878.55 | $28,878.55 |
| 285 | Eric Lynn Lester and Cassie Lester, husband and wife, | 7100-000 | $0.00 | $1,400,000.00 | $539,066.32 | $539,066.32 |

| | as Joi | | | | | |
|---|---|---|---|---|---|---|
| 286 | Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarri | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 287 | Malden Ventures Ltd. | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 288 | Thomas Maruna and Sayuri Maruna, husband and wife, as joint | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 289 | Brandon L. McBrayer & Jennifer J. McBrayer, joint tenants wi | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 290 | Christiane Mencini-Baker Trustee of the Christiane Mencini-B | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 291 | Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 7100-000 | $0.00 | $75,000.00 | $28,878.55 | $28,878.55 |
| 292 | MLH Family Investment Limited, a Texas company | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 293 | Albert Montero Trustee of the Albert Montero Family Trust U/ | 7100-000 | $0.00 | $50,000.00 | $18,757.20 | $18,757.20 |
| 294 | Frieda Moon, an unmarried woman & Sharon C. Van Ert, an unma | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 295 | Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 296 | Dominique Naylon, an unmarried woman | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 297 | First Savings Bank Custodian For Frank T. Novak IRA | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 298 | Kenji Omoto Trustee of the Kenji Omoto Revocable Trust | 7100-000 | $0.00 | $60,000.00 | $23,102.84 | $23,102.84 |

| | dated | | | | | |
|---|---|---|---|---|---|---|
| 299 | Olynnda Parmer Trustee of the Olynnda Long Living Trust date | 7100-000 | $0.00 | $100,000.00 | $37,946.74 | $37,946.74 |
| 300 | Contrarian Funds | 7100-000 | $0.00 | $6,423,000.00 | $2,458,256.28 | $2,458,256.28 |
| 301 | Michael E. Pile, a single man | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 302 | Jack Polen Trustee of the Jack & Gladys Polen Family Trust d | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 303 | PS II Management, LLC | 7100-000 | $0.00 | $50,000.00 | $18,618.37 | $18,618.37 |
| 304 | Jack L. Rankin, a married man dealing with his sole & separa | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 305 | Lawrence Rausch, a married man as his sole & separate proper | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 306 | Michael E. Reynolds and Teresa Reynolds, husband and wife, a | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 307 | First Savings Bank Custodian For Patsy R. Rieger IRA | 7100-000 | $0.00 | $50,000.00 | $13,428.37 | $13,428.37 |
| 308 | First Savings Bank Custodian For L. Earle Romak IRA | 7100-000 | $0.00 | $250,000.00 | $96,261.84 | $96,261.84 |
| 309 | Western Sierra Bank Custodian For  Myron G. Sayan IRA | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 310 | Beatrice L. Schultz Trustee of the Schultz Living Trust date | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 311 | First Trust Co. Of Onaga Custodian For Joan Scionti IRA | 7100-000 | $0.00 | $58,000.00 | $21,935.75 | $21,935.75 |
| 312 | First Trust Co. Of Onaga Custodian For John W. | 7100-000 | $0.00 | $64,000.00 | $24,205.03 | $24,205.03 |

| | Scionti IRA | | | | | |
|---|---|---|---|---|---|---|
| 313 | Robert A. Shaddy, an unmarried man | 7100-000 | $0.00 | $50,000.00 | $18,636.37 | $18,636.37 |
| 314 | Perry Becker Shirley & Susan A. Shirley Trustees of the Perr | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 315 | Sierra Liquidity Fund, LLC | 7100-000 | $0.00 | $900,000.00 | $346,542.64 | $346,542.64 |
| 316 | Silvio Silvestri and Kathryn Silvestri, husband and wife as | 7100-000 | $0.00 | $70,000.00 | $26,194.32 | $26,194.32 |
| 317 | Don A. Stiles Trustee of the Stiles Trust dated 4/2/96 | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 318 | Hall Phoenix Inwood, Ltd. | 7100-000 | $0.00 | $581,000.00 | $223,712.52 | $223,712.52 |
| 319 | Lawrence P. Tombari, a married man dealing with his sole & s | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 320 | Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 321 | Noemi N. Turok, a widow | 7100-000 | $0.00 | $50,000.00 | $9,920.37 | $9,920.37 |
| 322 | Dale L. Tuttle, an unmarried man | 7100-000 | $0.00 | $250,000.00 | $96,261.84 | $96,261.84 |
| 323 | Karen Petersen Tyndall Trustee of the Karen Petersen Tyndall | 7100-000 | $0.00 | $225,000.00 | $86,635.66 | $86,635.66 |
| 324 | Karen Petersen Tyndall Trustee of the KPT Irrevocable Trust | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 325 | Robert W. Ulm Trustee of the Robert W. Ulm Living Trust date | 7100-000 | $0.00 | $100,000.00 | $38,504.74 | $38,504.74 |
| 326 | Gloria Valair, a single woman | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 327 | Kenneth B. Van Woert Trustee of the Sheehan Van Woert Bigott | 7100-000 | $0.00 | $90,000.00 | $34,654.26 | $34,654.26 |

| 328 | Kip E. Virts & Melissa A. Virts, husband & wife, as joint te | 7100-000 | $0.00 | $50,000.00 | $17,873.37 | $17,873.37 |
|---|---|---|---|---|---|---|
| 329 | Wald Financial Group Inc. Defined Benefit Pension Trust | 7100-000 | $0.00 | $50,000.00 | $18,695.37 | $18,695.37 |
| 330 | Diana F. Weiland Trustee for the benefit of Gerald R. Weilan | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 331 | Bernice L. Wuyts, a married woman as her sole and separate p | 7100-000 | $0.00 | $55,000.00 | $21,139.61 | $21,139.61 |
| 332 | Ernie C. Young Trustee of The Ernie C. Young Living Trust da | 7100-000 | $0.00 | $50,000.00 | $19,252.37 | $19,252.37 |
| 333 | Debt Acquisition Company of America | 7100-000 | $0.00 | $750,000.00 | $288,562.53 | $288,562.53 |
|  | Bankruptcy Court | 7100-000 | $0.00 | $4,249.41 | $4,249.41 | $4,249.41 |
|  | Debt Acquisition Corporation of America v | 7100-000 | $0.00 | $181,656.24 | $181,656.24 | $181,656.24 |
|  | Wolf Rifkin Shapiro et al | 7200-000 | $0.00 | $142,976.73 | $142,976.73 | $142,976.73 |
| 1101 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 |
| 1102 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 1103 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1104 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $450,000.00 | $0.00 | $0.00 |
| 1105 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1106 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1107 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $67,000.00 | $0.00 | $0.00 |
| 1108 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1109 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1110 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1111 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| 1112 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
|------|-----------------------------------|----------|-------|-------------|-------|-------|
| 1113 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1114 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1115 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1116 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $110,000.00 | $0.00 | $0.00 |
| 1117 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 1118 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1119 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1120 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1121 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1122 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1123 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1124 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1125 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 1126 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 1127 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 1128 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 |
| 1129 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| 1130 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $350,000.00 | $0.00 | $0.00 |
| 1131 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $800,000.00 | $0.00 | $0.00 |
| 1132 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1133 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1134 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 1135 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1136 | Bickel & Brewer | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Trust Account fbo | | | | | |
| 1137 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1138 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1139 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1140 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1141 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 |
| 1142 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1143 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1144 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 1145 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1146 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1147 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 1148 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1149 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1150 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1151 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1152 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1153 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1154 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1155 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1156 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1157 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1158 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1159 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1160 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |

| 1161 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1162 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 |
| 1163 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1164 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1165 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 |
| 1166 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1167 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1168 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1169 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1170 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1171 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1172 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1173 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1174 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1175 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1176 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1177 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1178 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1179 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1180 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1181 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 1182 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1183 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1184 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1185 | Bickel & Brewer | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |

| | Trust Account fbo | | | | | |
|---|---|---|---|---|---|---|
| 1186 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1187 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1188 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1189 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 1190 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1191 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1192 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 1193 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 1194 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1195 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1196 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1197 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1198 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1199 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1200 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1201 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1202 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| 1203 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $63,000.00 | $0.00 | $0.00 |
| 1204 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1205 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1206 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1207 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 1208 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1209 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| 1210 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
|------|-----------------------------------|----------|-------|------------|-------|-------|
| 1211 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 1212 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| 1213 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1214 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1215 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1216 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $105,000.00 | $0.00 | $0.00 |
| 1217 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1218 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1219 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 1220 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $54,000.00 | $0.00 | $0.00 |
| 1221 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1222 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1223 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1224 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1225 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1226 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 |
| 1227 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1228 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1229 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1230 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1231 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1232 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1233 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 1234 | Bickel & Brewer | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |

| | Trust Account fbo | | | | | |
|---|---|---|---|---|---|---|
| 1235 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $125,000.00 | $0.00 | $0.00 |
| 1236 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1237 | Bickel & Brewer Trust Account fbo | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1238 | Abdo Kent Holdings, LLC, a Delaware Limited Liability Compan | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1239 | Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. C | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1240 | Rosa A. Alvarez, an unmarried woman | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1241 | Steven K. Anderson Trustee of the Steven K. Anderson Family | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1242 | Asset Resolution Corporation | 7100-000 | $0.00 | $4,570,500.00 | $0.00 | $0.00 |
| 1243 | Richard D. Barzan and Lelia J. Barzan, husband and wife, as | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 1244 | Valon R. Bishop Trustee of the Valon R. Bishop Trust dated 5 | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1245 | Gary L. Bonnema, an unmarried man | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1246 | June F. Brehm, a unmarried woman | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 1247 | Larry M. Brown & Marie S. Brown, husband & wife, as joint te | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1248 | Richard L. Cadieux & Clara M. Cadieux, husband & wife, as jo | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1249 | Richard F. Casey, III & Kathryn A. Casey Trustees of the Cas | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1250 | First Savings | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| | Bank Custodian For Anthony Christian IRA | | | | | |
|---|---|---|---|---|---|---|
| 1251 | Compass Partners LLC | 7100-000 | $0.00 | $310,000.00 | $0.00 | $0.00 |
| 1252 | James B. Corison Trustee of the James B. Corison Trust dated | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1253 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trust d | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1254 | Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1255 | Chris Dagiantis Trustee of the Chris Dagiantis Revocable Int | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| 1256 | Donna Lou Denny Trustee of The Denny 1983 Marital Trust dat | 7100-000 | $0.00 | $72,000.00 | $0.00 | $0.00 |
| 1257 | Donald M. Driscoll and Nikki M. Driscoll, Co-Trustees of the | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1258 | Lyle J. Duffy Trustee of the Lyle J. Duffy Trust dated 4/12/ | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1259 | Edward D. Earl, a married man dealing with his sole and sepa | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 1260 | Allan R. Eisenbach & Jayne M. Eisenbach, husband & wife, as | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1261 | Karyn Y. Finlayson Trustee of the 2003 Karyn Y. Finlayson Tr | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1262 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Su | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1263 | Elan Rael Gordon, an | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | unmarried man | | | | | |
| 1264 | Kelly L. Hadland and Karen J. Hadland, husband and wife, as | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1265 | LPGE Corp., an Illinois Corporation | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 1266 | Christian Hansen, a single man | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1267 | T. Claire Harper Trustee of the Harper Family Trust dated 2/ | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1268 | Michael E. Hartley, a single man & Julee Hillenbrand, a sing | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 1269 | Helms Homes, LLC, | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1270 | Terry Helms Trustee of the Terry Helms Living Trust dated 11 | 7100-000 | $0.00 | $2,000,000.00 | $0.00 | $0.00 |
| 1271 | Linda M. Herdman Trustee for the Linda M. Herdman Family Tru | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1272 | William J. Hinson, Jr., an unmarried man | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1273 | Ralph V. Hogue, a married man dealing with his sole & separa | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1274 | Jason L. Holt, a married man dealing with his sole & separat | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1275 | Robert W. Inch and Jennie R. Inch Trustees of the Inch Famil | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1276 | Dana McDaniel Kanne Trustee of the Dana McDaniel Kanne Separ | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1277 | Stewart Karlinsky a married man | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | dealing with his sole and se | | | | | |
| 1278 | Russell E. Karsten Trustee of the Karsten 1987 Trust | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 1279 | Jonathan D. Katz, a married man dealing with his sole & sepa | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1280 | Aimee E. Kearns Trustee of the Murray Trust | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1281 | Aimee E. Kearns, Trustee of the KM Trust | 7100-000 | $0.00 | $122,000.00 | $0.00 | $0.00 |
| 1282 | Jack A. Krietzburg & Sharon M. Krietzburg Trustees of the Cr | 7100-000 | $0.00 | $305,000.00 | $0.00 | $0.00 |
| 1283 | Lester Leckenby & Barbara Leckenby, husband & wife, as joint | 7100-000 | $0.00 | $65,000.00 | $0.00 | $0.00 |
| 1284 | Andrew J. Lembersky, an unmarried man | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 1285 | Eric Lynn Lester and Cassie Lester, husband and wife, as Joi | 7100-000 | $0.00 | $1,400,000.00 | $0.00 | $0.00 |
| 1286 | Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarri | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1287 | Malden Ventures Ltd. | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1288 | Thomas Maruna and Sayuri Maruna, husband and wife, as joint | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1289 | Brandon L. McBrayer & Jennifer J. McBrayer, joint tenants wi | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1290 | Christiane Mencini-Baker Trustee of the Christiane Mencini-B | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| 1291 | Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 1292 | MLH Family Investment Limited, a Texas company | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1293 | Albert Montero Trustee of the Albert Montero Family Trust U/ | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1294 | Frieda Moon, an unmarried woman & Sharon C. Van Ert, an unma | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1295 | Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1296 | Dominique Naylon, an unmarried woman | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1297 | First Savings Bank Custodian For Frank T. Novak IRA | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1298 | Kenji Omoto Trustee of the Kenji Omoto Revocable Trust dated | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| 1299 | Olynnda Parmer Trustee of the Olynnda Long Living Trust date | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1300 | Contrarian Funds | 7100-000 | $0.00 | $6,423,000.00 | $0.00 | $0.00 |
| 1301 | Michael E. Pile, a single man | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1302 | Jack Polen Trustee of the Jack & Gladys Polen Family Trust d | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1303 | PS II Management, LLC | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1304 | Jack L. Rankin, a married man dealing with his sole & separa | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1305 | Lawrence | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Rausch, a married man as his sole & separate proper | | | | | |
| 1306 | Michael E. Reynolds and Teresa Reynolds, husband and wife, a | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1307 | First Savings Bank Custodian For Patsy R. Rieger IRA | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1308 | First Savings Bank Custodian For L. Earle Romak IRA | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 1309 | Western Sierra Bank Custodian For Myron G. Sayan IRA | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1310 | Beatrice L. Schultz Trustee of the Schultz Living Trust date | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1311 | First Trust Co. Of Onaga Custodian For Joan Scionti IRA | 7100-000 | $0.00 | $58,000.00 | $0.00 | $0.00 |
| 1312 | First Trust Co. Of Onaga Custodian For John W. Scionti IRA | 7100-000 | $0.00 | $64,000.00 | $0.00 | $0.00 |
| 1313 | Robert A. Shaddy, an unmarried man | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1314 | Perry Becker Shirley & Susan A. Shirley Trustees of the Perr | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1315 | Sierra Liquidity Fund, LLC | 7100-000 | $0.00 | $900,000.00 | $0.00 | $0.00 |
| 1316 | Silvio Silvestri and Kathryn Silvestri, husband and wife as | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 |
| 1317 | Don A. Stiles Trustee of the Stiles Trust dated 4/2/96 | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1318 | Hall Phoenix Inwood, Ltd. | 7100-000 | $0.00 | $581,000.00 | $0.00 | $0.00 |
| 1319 | Lawrence P. | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Tombari, a married man dealing with his sole & s | | | | | | |
| 1320 | Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 1321 | Noemi N. Turok, a widow | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1322 | Dale L. Tuttle, an unmarried man | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 1323 | Karen Petersen Tyndall Trustee of the Karen Petersen Tyndall | 7100-000 | $0.00 | $225,000.00 | $0.00 | $0.00 |
| 1324 | Karen Petersen Tyndall Trustee of the KPT Irrevocable Trust | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1325 | Robert W. Ulm Trustee of the Robert W. Ulm Living Trust date | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 1326 | Gloria Valair, a single woman | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1327 | Kenneth B. Van Woert Trustee of the Sheehan Van Woert Bigott | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 |
| 1328 | Kip E. Virts & Melissa A. Virts, husband & wife, as joint te | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1329 | Wald Financial Group Inc. Defined Benefit Pension Trust | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1330 | Diana F. Weiland Trustee for the benefit of Gerald R. Weilan | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1331 | Bernice L. Wuyts, a married woman as her sole and separate p | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 |
| 1332 | Ernie C. Young Trustee of The Ernie C. Young Living Trust da | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 1333 | Debt Acquisition Company of America | 7100-000 | $0.00 | $750,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARCA | Asset Resolution | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARCB | Asset Resolution | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bankruptcy, BE MS A345 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Goold, Patterson, Ales & Day | 7100-000 | $1,472.94 | $0.00 | $0.00 | $0.00 |
| | Greenberg Traurig, LLP | 7100-000 | $1,450,000.00 | $0.00 | $0.00 | $0.00 |
| | Greystar Management Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Houston City Controller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Jaffe Raitt Heuere & Weiss | 7100-000 | $10,133.70 | $0.00 | $0.00 | $0.00 |
| | NFP Property and Casualty | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sutton Land Title Agency | 7100-000 | $33,158.20 | $0.00 | $0.00 | $0.00 |
| | Texas Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Unknown * | 7100-000 | $22,625.51 | $0.00 | $0.00 | $0.00 |
| | Unknown* | 7100-000 | $599,188.00 | $0.00 | $0.00 | $0.00 |
| | Unknown* | 7100-000 | $5,478.88 | $0.00 | $0.00 | $0.00 |
| | Unknown* | 7100-000 | $9,884.38 | $0.00 | $0.00 | $0.00 |
| | Unknown* | 7100-000 | $25,644.00 | $0.00 | $0.00 | $0.00 |
| | Unknown* | 7100-000 | $59.67 | $0.00 | $0.00 | $0.00 |
| T244 | Valon R. Bishop Trustee of the Valon R. Bishop Trust dated 5 | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| TTTE | William A. Leonard, Trustee | 7100-000 | $0.00 | $0.00 | $4,460.00 | $4,460.00 |
| TTETAX | William A. Leonard, Trustee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ZZ SEE ATTACHED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,157,645.28 | $94,712,714.50 | $13,764,730.49 | $13,760,481.08 |

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:   1          Exhibit 8

| Case No.: | 09-32849-RCJ | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | Date Filed (f) or Converted (c): | 01/19/2010 (c) |
| For the Period Ending: | 7/20/2017 | §341(a) Meeting Date: | 03/08/2010 |
| | | Claims Bar Date: | 06/07/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Residential condo development located in Houston | $22,634,305.32 | $633,112.11 | | $22,002,695.53 | FA |
| Asset Notes: | Orig. Asset Memo: Imported from original petition Doc# 6 | | | | | |
| 2 | ARC sub-account #1949 at Signature Bank for the | $12.67 | $12.67 | | $0.00 | FA |
| Asset Notes: | Orig. Asset Memo: Imported from original petition Doc# 6 | | | | | |
| 3 | Operating account currently held by Greystar Man | $65,694.97 | $65,694.97 | | $0.00 | FA |
| Asset Notes: | Orig. Asset Memo: Imported from original petition Doc# 6 | | | | | |
| 4 | Water/sewer deposits | $11,457.00 | $11,457.00 | | $0.00 | FA |
| Asset Notes: | Orig. Asset Memo: Imported from original petition Doc# 6 | | | | | |
| 5 | Accounts receivable | $1,842.08 | $1,842.08 | | $100,000.00 | FA |
| Asset Notes: | Orig. Asset Memo: Imported from original petition Doc# 6 | | | | | |
| 6 | Cause of action against the borrower and guarant | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Orig. Asset Memo: Imported from original petition Doc# 6 | | | | | |
| 7 | Prepaid property insurance amounts | $29,124.16 | $29,124.16 | | $0.00 | FA |
| Asset Notes: | Orig. Asset Memo: Imported from original petition Doc# 6 | | | | | |
| 8 | Cash at closing | Unknown | $250,000.00 | | $200,000.00 | FA |
| 9 | ASSET RESOLUTION DISPERSMENT (u) | $0.00 | $248,427.23 | | $248,427.23 | FA |
| 10 | COLLECTION FEES FROM CFP GRAMERCY (u) | $0.00 | $1,369,612.00 | | $0.00 | FA |
| 11 | Servicer Fees and Advancements (u) | $0.00 | $112,946.73 | | $255,923.46 | FA |
| 12 | Close out Gramercy 09-32824B (u) | $0.00 | $12.69 | | $12.69 | FA |
| 13 | Reimbursement for overpayment from 09-32824 (u) | $0.00 | $69,586.28 | | $69,586.28 | FA |
| INT | Interest Earned (u) | Unknown | Unknown | | $3,017.58 | FA |

**TOTALS (Excluding unknown value)**     $22,742,436.20     $2,791,827.92     $22,879,662.77     Gross Value of Remaining Assets $0.00

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    2            Exhibit 8

| Case No.: | 09-32849-RCJ | Trustee Name: | William A. Leonard, Jr. |
| Case Name: | CFP GRAMERCY SPE, LLC | Date Filed (f) or Converted (c): | 01/19/2010 (c) |
| For the Period Ending: | 7/20/2017 | §341(a) Meeting Date: | 03/08/2010 |
| | | Claims Bar Date: | 06/07/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |

**Major Activities affecting case closing:**

03/29/2017    waiting on DI committee to finds correct address if not than unclaimed funds

COLLECT TAX REFUND, CLAIMS BAR DATE, OBJECT TO CLAIMS, TRUSTEES FINAL REPORT (TFR), NOTICE OF FINAL REPORT (NFR), ORDER APPROVING TFR, TRUSTEES DISTRIBUTION REPORT (TDR).

09-32851

Administratively consolidated

LEAD CASE

Asset Resolution, 09-32824 ; DE LLC

Bundy 2.5 Million SPC, LLC 09-32831; CA LLC

Bundy Five Million SPC,LLC, 09-32839; CA LLC

CFP Anchor B SPE, LLC, 09-32843; TX LLC

CFP Cornman Toltec SPC, LLC, 09-32844; AZ LLC

CFP Gess SPC,LLC, 09-32846; TX LLC

CFP Gramercy SPE, LLC, 09-32849  TX LLC

Fiesta Stoneridge, LLC 09-32851; CA LLC

Fox Hills SPE, LLC, 09-32853  CA LLC

HFAC Monaco SPE LLC, 09-32868; DE LLC

Huntsville SPE, LLC, 09-32873; TX LLC

Lake Helen Partners SPE,LLC, 09-32875; DE LLC

Ocean Atlantic SPC, LLC, 09-32878;  DE LLC

Shamrock SPE, LLC, 09-32880; DE LLC

10-90 SPE, LLC, 09-32882; CA LLC

Judge Jones has held that all of the Asset Reolution cases are to treated as trust.  The beneficaries to the trusts are the direct lenders (L) to the various estates and sub estates.  The DLs may vote to take any action with respect to their interests to sell, develop, lease or anything they want based on the majority vote.  The bankruptate exists to prevent the properties from being lost to foreclosure.  Creditors to these estates will have a lesser priority that the DLs and will not be paid until the DLs are reimbursed in full for their investment.

Those estates that were an SPE and filed a separate bankruptcy will be treated the same as above.  Those estates that are not clearly identified will be treated as sub estates and handled as a trust.  Those sub estates are accounted for in Trustworks and the other estates in Caselink.

Litigation intensive - read the docket.

Property sold in TX and funds distributed.  Remaining funds at issue and in litigation.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    3          Exhibit 8

| | |
|---|---|
| **Case No.:** | 09-32849-RCJ |
| **Case Name:** | CFP GRAMERCY SPE, LLC |
| **For the Period Ending:** | 7/20/2017 |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Date Filed (f) or Converted (c):** | 01/19/2010 (c) |
| **§341(a) Meeting Date:** | 03/08/2010 |
| **Claims Bar Date:** | 06/07/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**   03/31/2014       **Current Projected Date Of Final Report (TFR):**   05/31/2017

/s/ WILLIAM A. LEONARD, JR.

WILLIAM A. LEONARD, JR.

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-32849-RCJ | |
| Case Name: | CFP GRAMERCY SPE, LLC | |
| Primary Taxpayer ID #: | **-***9837 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2009 | |
| For Period Ending: | 7/20/2017 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******1265 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2010 | (5) | Grep South, LP AAF | | 1129-000 | $100,000.00 | | $100,000.00 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.76 | | $100,000.76 |
| 07/30/2010 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $0.21 | $100,000.55 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.94 | | $100,006.49 |
| 08/31/2010 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $1.66 | $100,004.83 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.46 | | $100,007.29 |
| 09/30/2010 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $0.69 | $100,006.60 |
| 10/20/2010 | | Chicago Title | Sale proceeds | * | $15,888,768.40 | | $15,988,775.00 |
| | | | Settlement Charges $(2,779.92) | 2500-000 | | | $15,988,775.00 |
| | | | Prorations/Prepaid Rents, Security Deposits $(74,833.08) | 2500-000 | | | $15,988,775.00 |
| | | | Chicago Title Title Policy/Tax Certificates $(81,899.00) | 2500-000 | | | $15,988,775.00 |
| | | | Situs, Inc. Commission on sale $(440,000.00) | 2500-000 | | | $15,988,775.00 |
| | | | Harris County Delinquent taxes $(3,455,580.78) | 2820-000 | | | $15,988,775.00 |
| | | | G.T. Leach Builders, Inc. Mechanics Liens $(1,487,968.52) | 4120-000 | | | $15,988,775.00 |
| | | | Ad Velorem Property Taxes $(570,865.83) | 4700-070 | | | $15,988,775.00 |
| | {1} | | Adjustments Prorations $2,695.53 | 1110-000 | | | $15,988,775.00 |
| | {1} | | Gross Sales Price $22,000,000.00 | 1110-000 | | | $15,988,775.00 |
| 10/26/2010 | (8) | Greystar Manangement | Cash at closing | 1122-000 | $200,000.00 | | $16,188,775.00 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | $530.48 | | $16,189,305.48 |
| 10/29/2010 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $148.53 | $16,189,156.95 |
| 11/12/2010 | | To Account #*********1266 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $150,000.00 | $16,039,156.95 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | $1,322.84 | | $16,040,479.79 |
| 11/30/2010 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $370.40 | $16,040,109.39 |
| 12/02/2010 | | To Account #*********1266 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $13,270,000.00 | $2,770,109.39 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $241.95 | | $2,770,351.34 |

**SUBTOTALS** $16,190,872.83    $13,420,521.49

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 09-32849-RCJ |
| **Case Name:** | CFP GRAMERCY SPE, LLC |
| **Primary Taxpayer ID #:** | **-***9837 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 10/14/2009 |
| **For Period Ending:** | 7/20/2017 |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Bank Name:** | The Bank of New York Mellon |
| **Money Market Acct #:** | ******1265 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2010 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $67.75 | $2,770,283.59 |
| 01/18/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $90.29 | | $2,770,373.88 |
| 01/18/2011 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $25.28 | $2,770,348.60 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $74.37 | | $2,770,422.97 |
| 01/31/2011 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $20.82 | $2,770,402.15 |
| 02/03/2011 | 1001 | Tom Grimmett | Dividend paid 100.00% on $136,130.23, Special Accountant for Trustee Expenses;  Reference: RECEIVER | 3420-590 | | $136,130.23 | $2,634,271.92 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $143.78 | | $2,634,415.70 |
| 02/28/2011 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $40.26 | $2,634,375.44 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $156.60 | | $2,634,532.04 |
| 03/31/2011 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $43.85 | $2,634,488.19 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $151.56 | | $2,634,639.75 |
| 04/29/2011 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $42.44 | $2,634,597.31 |
| 05/25/2011 | | To Account #*********1266 | | 9999-000 | | $10,000.00 | $2,624,597.31 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $156.49 | | $2,624,753.80 |
| 05/31/2011 | | The Bank of New York Mellon | FEDERAL BUW FOR 05/31/2011        20110531 posting | 2810-000 | | $43.82 | $2,624,709.98 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $21.55 | | $2,624,731.53 |
| 06/30/2011 | | The Bank of New York Mellon | FEDERAL BUW FOR 06/30/2011        20110630 posting | 2810-000 | | $6.03 | $2,624,725.50 |
| 07/08/2011 | | To Account #*********1266 | | 9999-000 | | $95,000.00 | $2,529,725.50 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $21.73 | | $2,529,747.23 |
| 07/29/2011 | | The Bank of New York Mellon | FEDERAL BUW FOR 07/29/2011        20110729 posting | 2810-000 | | $6.08 | $2,529,741.15 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $4,794.52 | $2,524,946.63 |
| 08/24/2011 | | To Account #*********1266 | | 9999-000 | | $120,000.00 | $2,404,946.63 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $21.20 | | $2,404,967.83 |
| | | | **SUBTOTALS** | | $837.57 | $366,221.08 | |

Page No: 3                    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-32849-RCJ | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-****9837 | | Money Market Acct #: | ******1265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 10/14/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2011 | | The Bank of New York Mellon | FEDERAL BUW FOR 08/31/2011 posting | 20110831 | 2810-000 | | $5.94 | $2,404,961.89 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $5,782.86 | $2,399,179.03 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($171.23) | $2,399,350.26 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $19.69 | | $2,399,369.95 |
| 09/30/2011 | | The Bank of New York Mellon | FEDERAL BUW FOR 09/30/2011 posting | 20110930 | 2810-000 | | $5.51 | $2,399,364.44 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $4,929.87 | $2,394,434.57 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $20.31 | | $2,394,454.88 |
| 10/31/2011 | | The Bank of New York Mellon | FEDERAL BUW FOR 10/31/2011 posting | 20111031 | 2810-000 | | $5.69 | $2,394,449.19 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $4,756.07 | $2,389,693.12 |
| 11/04/2011 | | To Account #*********1266 | | 9999-000 | | $119,000.00 | $2,270,693.12 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $18.83 | | $2,270,711.95 |
| 11/30/2011 | | The Bank of New York Mellon | FEDERAL BUW FOR 11/30/2011 posting | 20111130 | 2810-000 | | $5.27 | $2,270,706.68 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $5,050.86 | $2,265,655.82 |
| 12/27/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $16.75 | | $2,265,672.57 |
| 12/27/2011 | | To Account #*********1266 | | 9999-000 | | $2,265,667.89 | $4.68 |
| 12/28/2011 | | The Bank of New York Mellon | FEDERAL BUW FOR 12/28/2011 posting | 20111228 | 2810-000 | | $4.68 | $0.00 |

|  |  |  | **SUBTOTALS** | | $75.58 | $2,405,043.41 | |

Page No: 4                    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-32849-RCJ | **Trustee Name:** | William A. Leonard, Jr. |
| **Case Name:** | CFP GRAMERCY SPE, LLC | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-****9837 | **Money Market Acct #:** | ******1265 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 10/14/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 7/20/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $16,191,785.98 | $16,191,785.98 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $16,029,667.89 | |
| | | | **Subtotal** | | $16,191,785.98 | $162,118.09 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $16,191,785.98 | $162,118.09 | |

| For the period of  10/14/2009 to 7/20/2017 | | For the entire history of the account between 07/26/2010 to 7/20/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $22,305,713.11 | Total Compensable Receipts: | $22,305,713.11 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $22,305,713.11 | Total Comp/Non Comp Receipts: | $22,305,713.11 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $6,276,045.22 | Total Compensable Disbursements: | $6,276,045.22 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $6,276,045.22 | Total Comp/Non Comp  Disbursements: | $6,276,045.22 |
| Total Internal/Transfer  Disbursements: | $16,029,667.89 | Total Internal/Transfer  Disbursements: | $16,029,667.89 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-32849-RCJ | |
| Case Name: | CFP GRAMERCY SPE, LLC | |
| Primary Taxpayer ID #: | **-***9837 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2009 | |
| For Period Ending: | 7/20/2017 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1266 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2010 | | From Account #**********1265 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | $150,000.00 | | $150,000.00 |
| 11/12/2010 | 101 | Asset Resolution Corporation | Reimbursement for checks 11001, 10103, 10106 - Insurance | 2420-000 | | $97,822.71 | $52,177.29 |
| 11/12/2010 | 102 | International Sureties, Ltd | Case specific bond - 016041232 | 2300-000 | | $48,000.00 | $4,177.29 |
| 12/02/2010 | | From Account #**********1265 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | $13,270,000.00 | | $13,274,177.29 |
| 12/03/2010 | 103 | William A. Leonard, Jr. | Dividend paid 100.00% on $243.36, Trustee Expenses; Reference: TRUSTEE FEES | 2200-000 | | $243.36 | $13,273,933.93 |
| 12/03/2010 | 104 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $34,654.26; Claim# 101; Filed: $90,000.00; Reference: BBAMARAL | 7100-000 | | $34,654.26 | $13,239,279.67 |
| 12/03/2010 | 105 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $77,009.47; Claim# 102; Filed: $200,000.00; Reference: BBANDERSON | 7100-000 | | $77,009.47 | $13,162,270.20 |
| 12/03/2010 | 106 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,184.74; Claim# 103; Filed: $100,000.00; Reference: BBAYOUB | 7100-000 | | $38,184.74 | $13,124,085.46 |
| 12/03/2010 | 107 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $173,271.32; Claim# 104; Filed: $450,000.00; Reference: BBBEAULIEU | 7100-000 | | $173,271.32 | $12,950,814.14 |
| 12/03/2010 | 108 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 105; Filed: $50,000.00; Reference: BBBELLAN | 7100-000 | | $19,252.37 | $12,931,561.77 |
| 12/03/2010 | 109 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 106; Filed: $50,000.00; Reference: BBBISHOFBERGER | 7100-000 | | $19,252.37 | $12,912,309.40 |
| 12/03/2010 | 110 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $25,798.17; Claim# 107; Filed: $67,000.00; Reference: BBBLANCK | 7100-000 | | $25,798.17 | $12,886,511.23 |
| 12/03/2010 | 111 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 108; Filed: $100,000.00; Reference: BBBLAU | 7100-000 | | $38,504.74 | $12,848,006.49 |
| 12/03/2010 | 112 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 109; Filed: $50,000.00; Reference: BBBRECHT | 7100-000 | | $19,252.37 | $12,828,754.12 |
| 12/03/2010 | 113 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 110; Filed: $50,000.00; Reference: BBBRINES | 7100-000 | | $19,252.37 | $12,809,501.75 |

| | | | | SUBTOTALS | $13,420,000.00 | $610,498.25 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-32849-RCJ | |
| Case Name: | CFP GRAMERCY SPE, LLC | |
| Primary Taxpayer ID #: | **-****9837 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2009 | |
| For Period Ending: | 7/20/2017 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1266 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 114 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $17,194.37; Claim# 111; Filed: $50,000.00; Reference: BBBRINEY | 7100-000 | | $17,194.37 | $12,792,307.38 |
| 12/03/2010 | 115 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,131.74; Claim# 112; Filed: $100,000.00; Reference: BBBURGESS | 7100-000 | | $38,131.74 | $12,754,175.64 |
| 12/03/2010 | 116 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 113; Filed: $50,000.00; Reference: BBCARTER | 7100-000 | | $19,252.37 | $12,734,923.27 |
| 12/03/2010 | 117 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,217.37; Claim# 114; Filed: $50,000.00; Reference: BBCHALITSIOS | 7100-000 | | $19,217.37 | $12,715,705.90 |
| 12/03/2010 | 118 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,126.37; Claim# 115; Filed: $50,000.00; Reference: BBCHARDOUL | 7100-000 | | $19,126.37 | $12,696,579.53 |
| 12/03/2010 | 119 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $42,355.21; Claim# 116; Filed: $110,000.00; Reference: BBCHYLAK | 7100-000 | | $42,355.21 | $12,654,224.32 |
| 12/03/2010 | 120 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $75,435.47; Claim# 117; Filed: $200,000.00; Reference: BBCLASSIC LAND,. | 7100-000 | | $75,435.47 | $12,578,788.85 |
| 12/03/2010 | 121 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 118; Filed: $100,000.00; Reference: BBCOLLINS | 7100-000 | | $38,504.74 | $12,540,284.11 |
| 12/03/2010 | 122 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 119; Filed: $100,000.00; Reference: BBCOOK | 7100-000 | | $38,504.74 | $12,501,779.37 |
| 12/03/2010 | 123 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 120; Filed: $50,000.00; Reference: BBCOTTRELL | 7100-000 | | $19,252.37 | $12,482,527.00 |
| 12/03/2010 | 124 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 121; Filed: $50,000.00; Reference: BBDANIEL | 7100-000 | | $19,252.37 | $12,463,274.63 |
| 12/03/2010 | 125 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 122; Filed: $100,000.00; Reference: BBDANIEL | 7100-000 | | $38,504.74 | $12,424,769.89 |
| 12/03/2010 | 126 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 123; Filed: $50,000.00; Reference: BBDAVENPORT | 7100-000 | | $19,252.37 | $12,405,517.52 |
| 12/03/2010 | 127 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 124; Filed: $100,000.00; Reference: BBDAVIS | 7100-000 | | $38,504.74 | $12,367,012.78 |
| 12/03/2010 | 128 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $57,757.11; Claim# 125; Filed: $150,000.00; Reference: BBDEATH | 7100-000 | | $57,757.11 | $12,309,255.67 |
| | | | **SUBTOTALS** | | $0.00 | $500,246.08 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-32849-RCJ | | | Trustee Name: | William A. Leonard, Jr. | |
| Case Name: | CFP GRAMERCY SPE, LLC | | | Bank Name: | The Bank of New York Mellon | |
| Primary Taxpayer ID #: | **-****9837 | | | Checking Acct #: | ******1266 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account | |
| For Period Beginning: | 10/14/2009 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 7/20/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 129 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $57,757.11; Claim# 126; Filed: $150,000.00; Reference: BBDEBERRY | 7100-000 | | $57,757.11 | $12,251,498.56 |
| 12/03/2010 | 130 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $28,878.55; Claim# 127; Filed: $75,000.00; Reference: BBDEPPE | 7100-000 | | $28,878.55 | $12,222,620.01 |
| 12/03/2010 | 131 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $21,177.61; Claim# 128; Filed: $55,000.00; Reference: BBDERBY | 7100-000 | | $21,177.61 | $12,201,442.40 |
| 12/03/2010 | 132 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $23,102.84; Claim# 129; Filed: $60,000.00; Reference: BBDEUTSCHER | 7100-000 | | $23,102.84 | $12,178,339.56 |
| 12/03/2010 | 133 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $134,766.58; Claim# 130; Filed: $350,000.00; Reference: BBDEVERILL | 7100-000 | | $134,766.58 | $12,043,572.98 |
| 12/03/2010 | 134 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $308,037.90; Claim# 131; Filed: $800,000.00; Reference: BBDEVERILL | 7100-000 | | $308,037.90 | $11,735,535.08 |
| 12/03/2010 | 135 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 132; Filed: $50,000.00; Reference: BBDISBROW | 7100-000 | | $19,252.37 | $11,716,282.71 |
| 12/03/2010 | 136 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 133; Filed: $50,000.00; Reference: BBDOKKEN-BAXTER | 7100-000 | | $19,252.37 | $11,697,030.34 |
| 12/03/2010 | 137 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $57,757.11; Claim# 134; Filed: $150,000.00; Reference: BBDONNOLO | 7100-000 | | $57,757.11 | $11,639,273.23 |
| 12/03/2010 | 138 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 135; Filed: $50,000.00; Reference: BBDOUCET | 7100-000 | | $19,252.37 | $11,620,020.86 |
| 12/03/2010 | 139 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $57,757.11; Claim# 136; Filed: $150,000.00; Reference: BBDRUBIN | 7100-000 | | $57,757.11 | $11,562,263.75 |
| 12/03/2010 | 140 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 137; Filed: $50,000.00; Reference: BBDUNN | 7100-000 | | $19,252.37 | $11,543,011.38 |
| 12/03/2010 | 141 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 138; Filed: $50,000.00; Reference: BBDUTT | 7100-000 | | $19,252.37 | $11,523,759.01 |
| 12/03/2010 | 142 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 139; Filed: $50,000.00; Reference: BBEARP | 7100-000 | | $19,252.37 | $11,504,506.64 |
| 12/03/2010 | 143 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $35,299.74; Claim# 140; Filed: $100,000.00; Reference: BBEUGENIO | 7100-000 | | $35,299.74 | $11,469,206.90 |
| | | | **SUBTOTALS** | | $0.00 | $840,048.77 | |

Page No: 8                    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-32849-RCJ | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-****9837 | Checking Acct #: | ******1266 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/03/2010 | 144 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $34,654.26; Claim# 141; Filed: $90,000.00; Reference: BBEVERETT | 7100-000 | | $34,654.26 | $11,434,552.64 |
| 12/03/2010 | 145 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 142; Filed: $100,000.00; Reference: BBFAGER | 7100-000 | | $38,504.74 | $11,396,047.90 |
| 12/03/2010 | 146 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 143; Filed: $100,000.00; Reference: BBFENLON | 7100-000 | | $38,504.74 | $11,357,543.16 |
| 12/03/2010 | 147 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 145; Filed: $100,000.00; Reference: BBFINLEY | 7100-000 | | $38,504.74 | $11,319,038.42 |
| 12/03/2010 | 148 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 146; Filed: $50,000.00; Reference: BBFIORY | 7100-000 | | $19,252.37 | $11,299,786.05 |
| 12/03/2010 | 149 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $28,771.55; Claim# 147; Filed: $75,000.00; Reference: BBFLIER | 7100-000 | | $28,771.55 | $11,271,014.50 |
| 12/03/2010 | 150 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 148; Filed: $50,000.00; Reference: BBFOREMAN | 7100-000 | | $19,252.37 | $11,251,762.13 |
| 12/03/2010 | 151 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 149; Filed: $50,000.00; Reference: BBFORSYTHE | 7100-000 | | $19,252.37 | $11,232,509.76 |
| 12/03/2010 | 152 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 150; Filed: $50,000.00; Reference: BBGILBERT | 7100-000 | | $19,252.37 | $11,213,257.39 |
| 12/03/2010 | 153 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 151; Filed: $50,000.00; Reference: BBGOODWIN | 7100-000 | | $19,252.37 | $11,194,005.02 |
| 12/03/2010 | 154 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 152; Filed: $100,000.00; Reference: BBGREENE | 7100-000 | | $38,504.74 | $11,155,500.28 |
| 12/03/2010 | 155 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 153; Filed: $50,000.00; Reference: BBGUNDERSON | 7100-000 | | $19,252.37 | $11,136,247.91 |
| 12/03/2010 | 156 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 154; Filed: $100,000.00; Reference: BBHAROUFF | 7100-000 | | $38,504.74 | $11,097,743.17 |
| 12/03/2010 | 157 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $18,925.37; Claim# 155; Filed: $50,000.00; Reference: BBHAUSERMAN | 7100-000 | | $18,925.37 | $11,078,817.80 |
| 12/03/2010 | 158 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $18,775.37; Claim# 156; Filed: $50,000.00; Reference: BBHAUSLER | 7100-000 | | $18,775.37 | $11,060,042.43 |
| | | | **SUBTOTALS** | | $0.00 | $409,164.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-32849-RCJ | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-****9837 | | Checking Acct #: | ******1266 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 159 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $37,469.74; Claim# 157; Filed: $100,000.00; Reference: BBHENRY | 7100-000 | | $37,469.74 | $11,022,572.69 |
| 12/03/2010 | 160 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 158; Filed: $50,000.00; Reference: BBHERRMANN | 7100-000 | | $19,252.37 | $11,003,320.32 |
| 12/03/2010 | 161 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 159; Filed: $100,000.00; Reference: BBHINE | 7100-000 | | $38,504.74 | $10,964,815.58 |
| 12/03/2010 | 162 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $23,102.84; Claim# 160; Filed: $60,000.00; Reference: BBHINGST | 7100-000 | | $23,102.84 | $10,941,712.74 |
| 12/03/2010 | 163 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $28,878.55; Claim# 161; Filed: $75,000.00; Reference: BBHOWSLEY | 7100-000 | | $28,878.55 | $10,912,834.19 |
| 12/03/2010 | 164 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $26,953.32; Claim# 162; Filed: $70,000.00; Reference: BBHULSE | 7100-000 | | $26,953.32 | $10,885,880.87 |
| 12/03/2010 | 165 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 163; Filed: $50,000.00; Reference: BBIPPOLITO | 7100-000 | | $19,252.37 | $10,866,628.50 |
| 12/03/2010 | 166 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,250.37; Claim# 164; Filed: $50,000.00; Reference: BBIRWIN | 7100-000 | | $19,250.37 | $10,847,378.13 |
| 12/03/2010 | 167 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $30,584.79; Claim# 165; Filed: $80,000.00; Reference: BBJOHNSON | 7100-000 | | $30,584.79 | $10,816,793.34 |
| 12/03/2010 | 168 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 166; Filed: $50,000.00; Reference: BBKANE | 7100-000 | | $19,252.37 | $10,797,540.97 |
| 12/03/2010 | 169 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 167; Filed: $50,000.00; Reference: BBKESLER. | 7100-000 | | $19,252.37 | $10,778,288.60 |
| 12/03/2010 | 170 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 168; Filed: $50,000.00; Reference: BBKEWELL | 7100-000 | | $19,252.37 | $10,759,036.23 |
| 12/03/2010 | 171 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $18,262.37; Claim# 169; Filed: $50,000.00; Reference: BBKEWELL | 7100-000 | | $18,262.37 | $10,740,773.86 |
| 12/03/2010 | 172 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 170; Filed: $50,000.00; Reference: BBKLOENNE | 7100-000 | | $19,252.37 | $10,721,521.49 |
| 12/03/2010 | 173 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 171; Filed: $50,000.00; Reference: BBKNOLES | 7100-000 | | $19,252.37 | $10,702,269.12 |
| | | | **SUBTOTALS** | | $0.00 | $357,773.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 10          Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-32849-RCJ | |
| Case Name: | CFP GRAMERCY SPE, LLC | |
| Primary Taxpayer ID #: | **-****9837 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2009 | |
| For Period Ending: | 7/20/2017 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1266 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 174 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $18,864.37; Claim# 172; Filed: $50,000.00; Reference: BBKORNHABER | 7100-000 | | $18,864.37 | $10,683,404.75 |
| 12/03/2010 | 175 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 173; Filed: $50,000.00; Reference: BBLADD | 7100-000 | | $19,252.37 | $10,664,152.38 |
| 12/03/2010 | 176 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 174; Filed: $50,000.00; Reference: BBLANES | 7100-000 | | $19,252.37 | $10,644,900.01 |
| 12/03/2010 | 177 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 175; Filed: $50,000.00; Reference: BBLEIBY | 7100-000 | | $19,252.37 | $10,625,647.64 |
| 12/03/2010 | 178 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 176; Filed: $100,000.00; Reference: BBLEWIS | 7100-000 | | $38,504.74 | $10,587,142.90 |
| 12/03/2010 | 179 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 177; Filed: $50,000.00; Reference: BBLOUVIGNY | 7100-000 | | $19,252.37 | $10,567,890.53 |
| 12/03/2010 | 180 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,156.37; Claim# 178; Filed: $50,000.00; Reference: BBLYNCH | 7100-000 | | $19,156.37 | $10,548,734.16 |
| 12/03/2010 | 181 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 179; Filed: $50,000.00; Reference: BBMANTER | 7100-000 | | $19,252.37 | $10,529,481.79 |
| 12/03/2010 | 182 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $18,775.37; Claim# 180; Filed: $50,000.00; Reference: BBMANUEL | 7100-000 | | $18,775.37 | $10,510,706.42 |
| 12/03/2010 | 183 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $57,757.11; Claim# 181; Filed: $150,000.00; Reference: BBMCMULLIN | 7100-000 | | $57,757.11 | $10,452,949.31 |
| 12/03/2010 | 184 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 182; Filed: $50,000.00; Reference: BBMCMULLIN | 7100-000 | | $19,252.37 | $10,433,696.94 |
| 12/03/2010 | 185 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 183; Filed: $100,000.00; Reference: BBMENNIS | 7100-000 | | $38,504.74 | $10,395,192.20 |
| 12/03/2010 | 186 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,092.37; Claim# 184; Filed: $50,000.00; Reference: BBMORENO | 7100-000 | | $19,092.37 | $10,376,099.83 |
| 12/03/2010 | 187 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 185; Filed: $100,000.00; Reference: BBMOTTO | 7100-000 | | $38,504.74 | $10,337,595.09 |
| 12/03/2010 | 188 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 186; Filed: $50,000.00; Reference: BBMURRAY | 7100-000 | | $19,252.37 | $10,318,342.72 |
| | | | **SUBTOTALS** | | $0.00 | $383,926.40 | |

Page No: 11                Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-32849-RCJ |
| Case Name: | CFP GRAMERCY SPE, LLC |
| Primary Taxpayer ID #: | **-****9837 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/14/2009 |
| For Period Ending: | 7/20/2017 |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1266 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 189 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $18,946.37; Claim# 187; Filed: $50,000.00; Reference: BBNEAL | 7100-000 | | $18,946.37 | $10,299,396.35 |
| 12/03/2010 | 190 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 188; Filed: $50,000.00; Reference: BBNELSON | 7100-000 | | $19,252.37 | $10,280,143.98 |
| 12/03/2010 | 191 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $28,878.55; Claim# 189; Filed: $75,000.00; Reference: BBNEWMAN | 7100-000 | | $28,878.55 | $10,251,265.43 |
| 12/03/2010 | 192 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 190; Filed: $50,000.00; Reference: BBNEWMAN | 7100-000 | | $19,252.37 | $10,232,013.06 |
| 12/03/2010 | 193 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 191; Filed: $50,000.00; Reference: BBO`CONNOR | 7100-000 | | $19,252.37 | $10,212,760.69 |
| 12/03/2010 | 194 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $57,757.11; Claim# 192; Filed: $150,000.00; Reference: BBOGREN | 7100-000 | | $57,757.11 | $10,155,003.58 |
| 12/03/2010 | 195 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $57,757.11; Claim# 193; Filed: $150,000.00; Reference: BBOOSTHUIZEN | 7100-000 | | $57,757.11 | $10,097,246.47 |
| 12/03/2010 | 196 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $18,655.37; Claim# 194; Filed: $50,000.00; Reference: BBPALMER | 7100-000 | | $18,655.37 | $10,078,591.10 |
| 12/03/2010 | 197 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 195; Filed: $50,000.00; Reference: BBPARK | 7100-000 | | $19,252.37 | $10,059,338.73 |
| 12/03/2010 | 198 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 196; Filed: $50,000.00; Reference: BBPAYNE | 7100-000 | | $19,252.37 | $10,040,086.36 |
| 12/03/2010 | 199 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 197; Filed: $50,000.00; Reference: BBPERLMAN | 7100-000 | | $19,252.37 | $10,020,833.99 |
| 12/03/2010 | 200 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 198; Filed: $50,000.00; Reference: BBPOTTER | 7100-000 | | $19,252.37 | $10,001,581.62 |
| 12/03/2010 | 201 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 199; Filed: $50,000.00; Reference: BBPRESSWOOD | 7100-000 | | $19,252.37 | $9,982,329.25 |
| 12/03/2010 | 202 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 200; Filed: $100,000.00; Reference: BBRAGGI | 7100-000 | | $38,504.74 | $9,943,824.51 |
| 12/03/2010 | 203 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 201; Filed: $50,000.00; Reference: BBRAM | 7100-000 | | $19,252.37 | $9,924,572.14 |

| | | | SUBTOTALS | | $0.00 | $393,770.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-32849-RCJ | |
| Case Name: | CFP GRAMERCY SPE, LLC | |
| Primary Taxpayer ID #: | **-****9837 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2009 | |
| For Period Ending: | 7/20/2017 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1266 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 204 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $23,102.84; Claim# 202; Filed: $60,000.00; Reference: BBREDMON | 7100-000 | | $23,102.84 | $9,901,469.30 |
| 12/03/2010 | 205 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $24,257.98; Claim# 203; Filed: $63,000.00; Reference: BBREES | 7100-000 | | $24,257.98 | $9,877,211.32 |
| 12/03/2010 | 206 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $14,128.37; Claim# 204; Filed: $50,000.00; Reference: BBRINEER | 7100-000 | | $14,128.37 | $9,863,082.95 |
| 12/03/2010 | 207 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 205; Filed: $50,000.00; Reference: BBROTCHY | 7100-000 | | $19,252.37 | $9,843,830.58 |
| 12/03/2010 | 208 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 206; Filed: $50,000.00; Reference: BBRUTHERFORD | 7100-000 | | $19,252.37 | $9,824,578.21 |
| 12/03/2010 | 209 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $96,261.84; Claim# 207; Filed: $250,000.00; Reference: BBSACK | 7100-000 | | $96,261.84 | $9,728,316.37 |
| 12/03/2010 | 210 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 208; Filed: $50,000.00; Reference: BBSCHNADT | 7100-000 | | $19,252.37 | $9,709,064.00 |
| 12/03/2010 | 211 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 209; Filed: $50,000.00; Reference: BBSEXTON | 7100-000 | | $19,252.37 | $9,689,811.63 |
| 12/03/2010 | 212 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 210; Filed: $50,000.00; Reference: BBSHERK | 7100-000 | | $19,252.37 | $9,670,559.26 |
| 12/03/2010 | 213 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $28,878.55; Claim# 211; Filed: $75,000.00; Reference: BBSICKLE | 7100-000 | | $28,878.55 | $9,641,680.71 |
| 12/03/2010 | 214 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $23,102.84; Claim# 212; Filed: $60,000.00; Reference: BBSIGMEN | 7100-000 | | $23,102.84 | $9,618,577.87 |
| 12/03/2010 | 215 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 213; Filed: $50,000.00; Reference: BBSIMMONS | 7100-000 | | $19,252.37 | $9,599,325.50 |
| 12/03/2010 | 216 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 214; Filed: $50,000.00; Reference: BBSMALL | 7100-000 | | $19,252.37 | $9,580,073.13 |
| 12/03/2010 | 217 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 215; Filed: $50,000.00; Reference: BBSONNENKLAR | 7100-000 | | $19,252.37 | $9,560,820.76 |
| 12/03/2010 | 218 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $40,429.97; Claim# 216; Filed: $105,000.00; Reference: BBSPECKERT | 7100-000 | | $40,429.97 | $9,520,390.79 |
| | | | **SUBTOTALS** | | $0.00 | $404,181.35 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 13                    Exhibit 9

| Case No. | 09-32849-RCJ | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-****9837 | | Checking Acct #: | ******1266 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 219 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,293.74; Claim# 217; Filed: $100,000.00; Reference: BBSPINDLE | 7100-000 | | $38,293.74 | $9,482,097.05 |
| 12/03/2010 | 220 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 218; Filed: $50,000.00; Reference: BBSWEZEY | 7100-000 | | $19,252.37 | $9,462,844.68 |
| 12/03/2010 | 221 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $96,261.84; Claim# 219; Filed: $250,000.00; Reference: BBTAMMADGE | 7100-000 | | $96,261.84 | $9,366,582.84 |
| 12/03/2010 | 222 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $20,792.56; Claim# 220; Filed: $54,000.00; Reference: BBTEETER | 7100-000 | | $20,792.56 | $9,345,790.28 |
| 12/03/2010 | 223 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 221; Filed: $50,000.00; Reference: BBTENGAN | 7100-000 | | $19,252.37 | $9,326,537.91 |
| 12/03/2010 | 224 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $13,808.37; Claim# 222; Filed: $50,000.00; Reference: BBTHATCHER | 7100-000 | | $13,808.37 | $9,312,729.54 |
| 12/03/2010 | 225 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 223; Filed: $100,000.00; Reference: BBTOMAC | 7100-000 | | $38,504.74 | $9,274,224.80 |
| 12/03/2010 | 226 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $18,910.37; Claim# 224; Filed: $50,000.00; Reference: BBTWICHELL | 7100-000 | | $18,910.37 | $9,255,314.43 |
| 12/03/2010 | 227 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 225; Filed: $50,000.00; Reference: BBVOGLIS | 7100-000 | | $19,252.37 | $9,236,062.06 |
| 12/03/2010 | 228 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $21,177.61; Claim# 226; Filed: $55,000.00; Reference: BBVOSS | 7100-000 | | $21,177.61 | $9,214,884.45 |
| 12/03/2010 | 229 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 227; Filed: $50,000.00; Reference: BBWALLS | 7100-000 | | $19,252.37 | $9,195,632.08 |
| 12/03/2010 | 230 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 228; Filed: $50,000.00; Reference: BBWATKINS | 7100-000 | | $19,252.37 | $9,176,379.71 |
| 12/03/2010 | 231 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 229; Filed: $100,000.00; Reference: BBWILLIAMS | 7100-000 | | $38,504.74 | $9,137,874.97 |
| 12/03/2010 | 232 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 230; Filed: $50,000.00; Reference: BBWOLFE | 7100-000 | | $19,252.37 | $9,118,622.60 |
| 12/03/2010 | 233 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 231; Filed: $50,000.00; Reference: BBWU | 7100-000 | | $19,252.37 | $9,099,370.23 |
| | | | **SUBTOTALS** | | $0.00 | $421,020.56 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-32849-RCJ | | | Trustee Name: | William A. Leonard, Jr. | |
| Case Name: | CFP GRAMERCY SPE, LLC | | | Bank Name: | The Bank of New York Mellon | |
| Primary Taxpayer ID #: | **-****9837 | | | Checking Acct #: | ******1266 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account | |
| For Period Beginning: | 10/14/2009 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 7/20/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 234 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 232; Filed: $100,000.00; Reference: BBWYATT | 7100-000 | | $38,504.74 | $9,060,865.49 |
| 12/03/2010 | 235 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $77,009.47; Claim# 233; Filed: $200,000.00; Reference: BBZAWACKI | 7100-000 | | $77,009.47 | $8,983,856.02 |
| 12/03/2010 | 236 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 234; Filed: $100,000.00; Reference: BBZEPPONI | 7100-000 | | $38,504.74 | $8,945,351.28 |
| 12/03/2010 | 237 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $48,130.92; Claim# 235; Filed: $125,000.00; Reference: BBZERBO | 7100-000 | | $48,130.92 | $8,897,220.36 |
| 12/03/2010 | 238 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $19,252.37; Claim# 236; Filed: $50,000.00; Reference: BBZERBO | 7100-000 | | $19,252.37 | $8,877,967.99 |
| 12/03/2010 | 239 | Bickel & Brewer Trust Account fbo | Dividend paid 100.00% on $38,504.74; Claim# 237; Filed: $100,000.00; Reference: BBZIMMER | 7100-000 | | $38,504.74 | $8,839,463.25 |
| 12/03/2010 | 240 | Abdo Kent Holdings, LLC, a Delaware Limited Liability Compan | Dividend paid 100.00% on $18,710.37; Claim# 238; Filed: $50,000.00; Reference: DLABDO KENT HOLDINGS, LL | 7100-000 | | $18,710.37 | $8,820,752.88 |
| 12/03/2010 | 241 | Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. C | Dividend paid 100.00% on $19,252.37; Claim# 239; Filed: $50,000.00; Reference: DLABDO, CHARLES | 7100-000 | | $19,252.37 | $8,801,500.51 |
| 12/03/2010 | 242 | Rosa A. Alvarez, an unmarried woman | Dividend paid 100.00% on $38,504.74; Claim# 240; Filed: $100,000.00; Reference: DLALVAREZ | 7100-000 | | $38,504.74 | $8,762,995.77 |
| 12/03/2010 | 243 | Asset Resolution Corporation | Dividend paid 100.00% on $1,759,859.02; Claim# 242; Filed: $4,570,500.00; Reference: DLASSET RESOLUTION, LLC | 7100-000 | | $1,759,859.02 | $7,003,136.75 |
| 12/03/2010 | 244 | Richard D. Barzan and Lelia J. Barzan, husband and wife, as | Dividend paid 100.00% on $77,009.47; Claim# 243; Filed: $200,000.00; Reference: DLBARZAN | 7100-000 | | $77,009.47 | $6,926,127.28 |
| 12/03/2010 | 245 | Valon R. Bishop Trustee of the Valon R. Bishop Trust dated 5 | Dividend paid 100.00% on $19,252.37; Claim# 244; Filed: $50,000.00; Reference: DLBISHOP | 7100-000 | | $19,252.37 | $6,906,874.91 |
| 12/03/2010 | 246 | Gary L. Bonnema, an unmarried man | Dividend paid 100.00% on $19,252.37; Claim# 245; Filed: $50,000.00; Reference: DLBONNEMA | 7100-000 | | $19,252.37 | $6,887,622.54 |
| 12/03/2010 | 247 | June F. Brehm, a unmarried woman | Dividend paid 100.00% on $28,878.55; Claim# 246; Filed: $75,000.00; Reference: DLBREHM | 7100-000 | | $28,878.55 | $6,858,743.99 |
| | | | **SUBTOTALS** | | $0.00 | $2,240,626.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 09-32849-RCJ | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-****9837 | | Checking Acct #: | ******1266 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 248 | Larry M. Brown & Marie S. Brown, husband & wife, as joint te | Dividend paid 100.00% on $38,504.74; Claim# 247; Filed: $100,000.00; Reference: DLBROWN | 7100-000 | | $38,504.74 | $6,820,239.25 |
| 12/03/2010 | 249 | Richard L. Cadieux & Clara M. Cadieux, husband & wife, as jo | Dividend paid 100.00% on $19,252.37; Claim# 248; Filed: $50,000.00; Reference: DLCADIEUX | 7100-000 | | $19,252.37 | $6,800,986.88 |
| 12/03/2010 | 250 | Richard F. Casey, III & Kathryn A. Casey Trustees of the Cas | Dividend paid 100.00% on $19,252.37; Claim# 249; Filed: $50,000.00; Reference: DLCASEY | 7100-000 | | $19,252.37 | $6,781,734.51 |
| 12/03/2010 | 251 | First Savings Bank Custodian For Anthony Christian IRA | Dividend paid 100.00% on $19,252.37; Claim# 250; Filed: $50,000.00; Reference: DLCHRISTIAN | 7100-000 | | $19,252.37 | $6,762,482.14 |
| 12/03/2010 | 252 | Compass Partners LLC | Dividend paid 100.00% on $119,364.69; Claim# 251; Filed: $310,000.00; Reference: DLCOMPASS PARTNERS LLC | 7100-000 | | $119,364.69 | $6,643,117.45 |
| 12/03/2010 | 253 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trust d | Dividend paid 100.00% on $19,252.37; Claim# 253; Filed: $50,000.00; Reference: DLCOSTANZA | 7100-000 | | $19,252.37 | $6,623,865.08 |
| 12/03/2010 | 254 | Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | Dividend paid 100.00% on $38,504.74; Claim# 254; Filed: $100,000.00; Reference: DLCOSTANZA | 7100-000 | | $38,504.74 | $6,585,360.34 |
| 12/03/2010 | 255 | Chris Dagiantis Trustee of the Chris Dagiantis Revocable Int | Dividend paid 100.00% on $13,355.84; Claim# 255; Filed: $60,000.00; Reference: DLDAGIANTIS | 7100-000 | | $13,355.84 | $6,572,004.50 |
| 12/03/2010 | 256 | Donna Lou  Denny Trustee of The Denny 1983 Marital Trust dat | Dividend paid 100.00% on $23,401.41; Claim# 256; Filed: $72,000.00; Reference: DLDENNY | 7100-000 | | $23,401.41 | $6,548,603.09 |
| 12/03/2010 | 257 | Donald M. Driscoll and Nikki M. Driscoll, Co-Trustees of the | Dividend paid 100.00% on $19,146.37; Claim# 257; Filed: $50,000.00; Reference: DLDRISCOLL | 7100-000 | | $19,146.37 | $6,529,456.72 |
| 12/03/2010 | 258 | Edward D. Earl, a married man dealing with his sole and sepa | Dividend paid 100.00% on $28,878.55; Claim# 259; Filed: $75,000.00; Reference: DLEARL | 7100-000 | | $28,878.55 | $6,500,578.17 |
| 12/03/2010 | 259 | Allan R. Eisenbach & Jayne M. Eisenbach, husband & wife, as | Dividend paid 100.00% on $19,252.37; Claim# 260; Filed: $50,000.00; Reference: DLEISENBACH | 7100-000 | | $19,252.37 | $6,481,325.80 |
| 12/03/2010 | 260 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Su | Dividend paid 100.00% on $19,252.37; Claim# 262; Filed: $50,000.00; Reference: DLGOOD | 7100-000 | | $19,252.37 | $6,462,073.43 |
| 12/03/2010 | 261 | Elan Rael Gordon, an unmarried man | Dividend paid 100.00% on $19,252.37; Claim# 263; Filed: $50,000.00; Reference: DLGORDON | 7100-000 | | $19,252.37 | $6,442,821.06 |

|  |  |  | **SUBTOTALS** | | $0.00 | $415,922.93 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 16                Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-32849-RCJ | |
| Case Name: | CFP GRAMERCY SPE, LLC | |
| Primary Taxpayer ID #: | **-***9837 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2009 | |
| For Period Ending: | 7/20/2017 | |

| | | |
|---|---|---|
| Trustee Name: | William A. Leonard, Jr. | |
| Bank Name: | The Bank of New York Mellon | |
| Checking Acct #: | ******1266 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 262 | LPGE Corp., an Illinois Corporation | Dividend paid 100.00% on $77,009.47; Claim# 265; Filed: $200,000.00; Reference: DLHALL | 7100-000 | | $77,009.47 | $6,365,811.59 |
| 12/03/2010 | 263 | Christian Hansen, a single man | Dividend paid 100.00% on $38,504.74; Claim# 266; Filed: $100,000.00; Reference: DLHANSEN | 7100-000 | | $38,504.74 | $6,327,306.85 |
| 12/03/2010 | 264 | T. Claire Harper Trustee of the Harper Family Trust dated 2/ | Dividend paid 100.00% on $38,504.74; Claim# 267; Filed: $100,000.00; Reference: DLHARPER, CLAIRE | 7100-000 | | $38,504.74 | $6,288,802.11 |
| 12/03/2010 | 265 | Michael E. Hartley, a single man & Julee Hillenbrand, a sing | Dividend paid 100.00% on $28,817.55; Claim# 268; Filed: $75,000.00; Reference: DLHARTLEY / HILLENBRAND | 7100-000 | | $28,817.55 | $6,259,984.56 |
| 12/03/2010 | 266 | Helms Homes, LLC, | Dividend paid 100.00% on $38,504.74; Claim# 269; Filed: $100,000.00; Reference: DLHELMS | 7100-000 | | $38,504.74 | $6,221,479.82 |
| 12/03/2010 | 267 | Terry Helms Trustee of the Terry Helms Living Trust dated 11 | Dividend paid 100.00% on $742,756.75; Claim# 270; Filed: $2,000,000.00; Reference: DLHELMS | 7100-000 | | $742,756.75 | $5,478,723.07 |
| 12/03/2010 | 268 | Ralph V. Hogue, a married man dealing with his sole & separa | Dividend paid 100.00% on $38,504.74; Claim# 273; Filed: $100,000.00; Reference: DLHOGUE | 7100-000 | | $38,504.74 | $5,440,218.33 |
| 12/03/2010 | 269 | Jason L. Holt, a married man dealing with his sole & separat | Dividend paid 100.00% on $38,504.74; Claim# 274; Filed: $100,000.00; Reference: DLHOLT | 7100-000 | | $38,504.74 | $5,401,713.59 |
| 12/03/2010 | 270 | Robert W. Inch and Jennie R. Inch Trustees of the Inch Famil | Dividend paid 100.00% on $19,252.37; Claim# 275; Filed: $50,000.00; Reference: DLINCH | 7100-000 | | $19,252.37 | $5,382,461.22 |
| 12/03/2010 | 271 | Dana McDaniel Kanne Trustee of the Dana McDaniel Kanne Separ | Dividend paid 100.00% on $19,252.37; Claim# 276; Filed: $50,000.00; Reference: DLKANNE | 7100-000 | | $19,252.37 | $5,363,208.85 |
| 12/03/2010 | 272 | Russell E. Karsten Trustee of the Karsten 1987 Trust | Dividend paid 100.00% on $77,009.47; Claim# 278; Filed: $200,000.00; Reference: DLKARSTEN | 7100-000 | | $77,009.47 | $5,286,199.38 |
| 12/03/2010 | 273 | Jonathan D. Katz, a married man dealing with his sole & sepa | Dividend paid 100.00% on $19,252.37; Claim# 279; Filed: $50,000.00; Reference: DLKATZ | 7100-000 | | $19,252.37 | $5,266,947.01 |
| 12/03/2010 | 274 | Aimee E. Kearns Trustee of the Murray Trust | Dividend paid 100.00% on $19,252.37; Claim# 280; Filed: $50,000.00; Reference: DLKEARNS | 7100-000 | | $19,252.37 | $5,247,694.64 |
| 12/03/2010 | 275 | Aimee E. Kearns, Trustee of the KM Trust | Dividend paid 100.00% on $46,975.78; Claim# 281; Filed: $122,000.00; Reference: DLKEARNS | 7100-000 | | $46,975.78 | $5,200,718.86 |
| | | | SUBTOTALS | | $0.00 | $1,242,102.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-32849-RCJ | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-****9837 | | Checking Acct #: | ******1266 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 276 | Jack A. Krietzburg & Sharon M. Krietzburg Trustees of the Cr | Dividend paid 100.00% on $117,439.45; Claim# 282; Filed: $305,000.00; Reference: DLKRIETZBURG | 7100-000 | | $117,439.45 | $5,083,279.41 |
| 12/03/2010 | 277 | Lester Leckenby & Barbara Leckenby, husband & wife, as joint | Dividend paid 100.00% on $25,028.08; Claim# 283; Filed: $65,000.00; Reference: DLLECKENBY | 7100-000 | | $25,028.08 | $5,058,251.33 |
| 12/03/2010 | 278 | Andrew J. Lembersky, an unmarried man | Dividend paid 100.00% on $28,878.55; Claim# 284; Filed: $75,000.00; Reference: DLLEMBERSKY | 7100-000 | | $28,878.55 | $5,029,372.78 |
| 12/03/2010 | 279 | Eric Lynn Lester and Cassie Lester, husband and wife, as Joi | Dividend paid 100.00% on $539,066.32; Claim# 285; Filed: $1,400,000.00; Reference: DLLESTER | 7100-000 | | $539,066.32 | $4,490,306.46 |
| 12/03/2010 | 280 | Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarri | Dividend paid 100.00% on $19,252.37; Claim# 286; Filed: $50,000.00; Reference: DLMACK / COOPER | 7100-000 | | $19,252.37 | $4,471,054.09 |
| 12/03/2010 | 281 | Malden Ventures Ltd. | Dividend paid 100.00% on $38,504.74; Claim# 287; Filed: $100,000.00; Reference: DLMALDEN VENTURES | 7100-000 | | $38,504.74 | $4,432,549.35 |
| 12/03/2010 | 282 | Thomas Maruna and Sayuri Maruna, husband and wife, as joint | Dividend paid 100.00% on $19,252.37; Claim# 288; Filed: $50,000.00; Reference: DLMARUNA | 7100-000 | | $19,252.37 | $4,413,296.98 |
| 12/03/2010 | 283 | Brandon L. McBrayer & Jennifer J. McBrayer, joint tenants wi | Dividend paid 100.00% on $19,252.37; Claim# 289; Filed: $50,000.00; Reference: DLMCBRAYER | 7100-000 | | $19,252.37 | $4,394,044.61 |
| 12/03/2010 | 284 | Christiane Mencini-Baker Trustee of the Christiane Mencini-B | Dividend paid 100.00% on $19,252.37; Claim# 290; Filed: $50,000.00; Reference: DLMENCINI-BAKER | 7100-000 | | $19,252.37 | $4,374,792.24 |
| 12/03/2010 | 285 | Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | Dividend paid 100.00% on $28,878.55; Claim# 291; Filed: $75,000.00; Reference: DLMILANOWSKI | 7100-000 | | $28,878.55 | $4,345,913.69 |
| 12/03/2010 | 286 | MLH Family Investment Limited, a Texas company | Dividend paid 100.00% on $38,504.74; Claim# 292; Filed: $100,000.00; Reference: DLMLH FAMILY INVESTMENT | 7100-000 | | $38,504.74 | $4,307,408.95 |
| 12/03/2010 | 287 | Albert Montero Trustee of the Albert Montero Family Trust U/ | Dividend paid 100.00% on $18,757.20; Claim# 293; Filed: $50,000.00; Reference: DLMONTERO | 7100-000 | | $18,757.20 | $4,288,651.75 |
| 12/03/2010 | 288 | Frieda Moon, an unmarried woman & Sharon C. Van Ert, an unma | Dividend paid 100.00% on $19,252.37; Claim# 294; Filed: $50,000.00; Reference: DLMOON | 7100-000 | | $19,252.37 | $4,269,399.38 |
| 12/03/2010 | 289 | Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | Dividend paid 100.00% on $19,252.37; Claim# 295; Filed: $50,000.00; Reference: DLMUELLER, ANNE | 7100-000 | | $19,252.37 | $4,250,147.01 |
| | | | **SUBTOTALS** | | $0.00 | $950,571.85 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 18                                   Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-32849-RCJ | |
| Case Name: | CFP GRAMERCY SPE, LLC | |
| Primary Taxpayer ID #: | **-****9837 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2009 | |
| For Period Ending: | 7/20/2017 | |

| | | |
|---|---|---|
| Trustee Name: | William A. Leonard, Jr. | |
| Bank Name: | The Bank of New York Mellon | |
| Checking Acct #: | ******1266 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 290 | Dominique Naylon, an unmarried woman | Dividend paid 100.00% on $38,504.74; Claim# 296; Filed: $100,000.00; Reference: DLNAYLON | 7100-000 | | $38,504.74 | $4,211,642.27 |
| 12/03/2010 | 291 | First Savings Bank Custodian For Frank T. Novak IRA | Dividend paid 100.00% on $19,252.37; Claim# 297; Filed: $50,000.00; Reference: DLNOVAK | 7100-000 | | $19,252.37 | $4,192,389.90 |
| 12/03/2010 | 292 | Kenji Omoto Trustee of the Kenji Omoto Revocable Trust dated | Dividend paid 100.00% on $23,102.84; Claim# 298; Filed: $60,000.00; Reference: DLOMOTO | 7100-000 | | $23,102.84 | $4,169,287.06 |
| 12/03/2010 | 293 | Olynnda Parmer Trustee of the Olynnda Long Living Trust date | Dividend paid 100.00% on $37,946.74; Claim# 299; Filed: $100,000.00; Reference: DLPARMER | 7100-000 | | $37,946.74 | $4,131,340.32 |
| 12/03/2010 | 294 | Contrarian Funds | Dividend paid 100.00% on $2,458,256.28; Claim# 300; Filed: $6,423,000.00; Reference: DLPATHFINDER | 7100-000 | | $2,458,256.28 | $1,673,084.04 |
| 12/03/2010 | 295 | Jack Polen Trustee of the Jack & Gladys Polen Family Trust d | Dividend paid 100.00% on $19,252.37; Claim# 302; Filed: $50,000.00; Reference: DLPOLEN | 7100-000 | | $19,252.37 | $1,653,831.67 |
| 12/03/2010 | 296 | PS II Management, LLC | Dividend paid 100.00% on $18,618.37; Claim# 303; Filed: $50,000.00; Reference: DLPS II MANAGEMENT, LLC | 7100-000 | | $18,618.37 | $1,635,213.30 |
| 12/03/2010 | 297 | Jack L. Rankin, a married man dealing with his sole & separa | Dividend paid 100.00% on $19,252.37; Claim# 304; Filed: $50,000.00; Reference: DLRANKIN | 7100-000 | | $19,252.37 | $1,615,960.93 |
| 12/03/2010 | 298 | Michael E. Reynolds and Teresa Reynolds, husband and wife, a | Dividend paid 100.00% on $19,252.37; Claim# 306; Filed: $50,000.00; Reference: DLREYNOLDS | 7100-000 | | $19,252.37 | $1,596,708.56 |
| 12/03/2010 | 299 | First Savings Bank Custodian For Patsy R. Rieger IRA | Dividend paid 100.00% on $13,428.37; Claim# 307; Filed: $50,000.00; Reference: DLRIEGER | 7100-000 | | $13,428.37 | $1,583,280.19 |
| 12/03/2010 | 300 | First Savings Bank Custodian For L. Earle Romak IRA | Dividend paid 100.00% on $96,261.84; Claim# 308; Filed: $250,000.00; Reference: DLROMAK | 7100-000 | | $96,261.84 | $1,487,018.35 |
| 12/03/2010 | 301 | Western Sierra Bank Custodian For  Myron G. Sayan IRA | Dividend paid 100.00% on $19,252.37; Claim# 309; Filed: $50,000.00; Reference: DLSAYAN | 7100-000 | | $19,252.37 | $1,467,765.98 |
| 12/03/2010 | 302 | Beatrice L. Schultz Trustee of the Schultz Living Trust date | Dividend paid 100.00% on $19,252.37; Claim# 310; Filed: $50,000.00; Reference: DLSCHULTZ, BEATRICE | 7100-000 | | $19,252.37 | $1,448,513.61 |
| 12/03/2010 | 303 | First Trust Co. Of Onaga Custodian For Joan Scionti IRA | Dividend paid 100.00% on $21,935.75; Claim# 311; Filed: $58,000.00; Reference: DLSCIONTI, JOAN | 7100-000 | | $21,935.75 | $1,426,577.86 |

|  |  | SUBTOTALS | | | $0.00 | $2,823,569.15 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 19          Exhibit 9

| Case No. | 09-32849-RCJ | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-****9837 | Checking Acct #: | ******1266 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/03/2010 | 304 | First Trust Co. Of Onaga Custodian For John W. Scionti IRA | Dividend paid 100.00% on $24,205.03; Claim# 312; Filed: $64,000.00; Reference: DLSCIONTI, JOHN | 7100-000 | | $24,205.03 | $1,402,372.83 |
| 12/03/2010 | 305 | Robert A. Shaddy, an unmarried man | Dividend paid 100.00% on $18,636.37; Claim# 313; Filed: $50,000.00; Reference: DLSHADDY | 7100-000 | | $18,636.37 | $1,383,736.46 |
| 12/03/2010 | 306 | Perry Becker Shirley & Susan A. Shirley Trustees of the Perr | Dividend paid 100.00% on $19,252.37; Claim# 314; Filed: $50,000.00; Reference: DLSHIRLEY | 7100-000 | | $19,252.37 | $1,364,484.09 |
| 12/03/2010 | 307 | Sierra Liquidity Fund, LLC | Dividend paid 100.00% on $346,542.64; Claim# 315; Filed: $900,000.00; Reference: DLSIERRA LIQUIDITY FUND | 7100-000 | | $346,542.64 | $1,017,941.45 |
| 12/03/2010 | 308 | Silvio Silvestri and Kathryn Silvestri, husband and wife as | Dividend paid 100.00% on $26,194.32; Claim# 316; Filed: $70,000.00; Reference: DLSILVESTRI | 7100-000 | | $26,194.32 | $991,747.13 |
| 12/03/2010 | 309 | Don A. Stiles Trustee of the Stiles Trust dated 4/2/96 | Dividend paid 100.00% on $19,252.37; Claim# 317; Filed: $50,000.00; Reference: DLSTILES | 7100-000 | | $19,252.37 | $972,494.76 |
| 12/03/2010 | 310 | Hall Phoenix Inwood, Ltd. | Dividend paid 100.00% on $223,712.52; Claim# 318; Filed: $581,000.00; Reference: DLTOLBERT | 7100-000 | | $223,712.52 | $748,782.24 |
| 12/03/2010 | 311 | Lawrence P. Tombari, a married man dealing with his sole & s | Dividend paid 100.00% on $19,252.37; Claim# 319; Filed: $50,000.00; Reference: DLTOMBARI | 7100-000 | | $19,252.37 | $729,529.87 |
| 12/03/2010 | 312 | Noemi N. Turok, a widow | Dividend paid 100.00% on $9,920.37; Claim# 321; Filed: $50,000.00; Reference: DLTUROK | 7100-000 | | $9,920.37 | $719,609.50 |
| 12/03/2010 | 313 | Dale L. Tuttle, an unmarried man | Dividend paid 100.00% on $96,261.84; Claim# 322; Filed: $250,000.00; Reference: DLTUTTLE | 7100-000 | | $96,261.84 | $623,347.66 |
| 12/03/2010 | 314 | Karen Petersen Tyndall Trustee of the Karen Petersen Tyndall | Dividend paid 100.00% on $86,635.66; Claim# 323; Filed: $225,000.00; Reference: DLTYNDALL | 7100-000 | | $86,635.66 | $536,712.00 |
| 12/03/2010 | 315 | Karen Petersen Tyndall Trustee of the KPT Irrevocable Trust | Dividend paid 100.00% on $38,504.74; Claim# 324; Filed: $100,000.00; Reference: DLTYNDALL | 7100-000 | | $38,504.74 | $498,207.26 |
| 12/03/2010 | 316 | Robert W. Ulm Trustee of the Robert W. Ulm Living Trust date | Dividend paid 100.00% on $38,504.74; Claim# 325; Filed: $100,000.00; Reference: DLULM | 7100-000 | | $38,504.74 | $459,702.52 |
| 12/03/2010 | 317 | Gloria Valair, a single woman | Dividend paid 100.00% on $19,252.37; Claim# 326; Filed: $50,000.00; Reference: DLVALAIR | 7100-000 | | $19,252.37 | $440,450.15 |

|  |  |  | **SUBTOTALS** | | $0.00 | $986,127.71 | |

Page No: 20                                    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-32849-RCJ |
| Case Name: | CFP GRAMERCY SPE, LLC |
| Primary Taxpayer ID #: | **-****9837 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/14/2009 |
| For Period Ending: | 7/20/2017 |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1266 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | 318 | Kenneth B. Van Woert Trustee of the Sheehan Van Woert Bigott | Dividend paid 100.00% on $34,654.26; Claim# 327; Filed: $90,000.00; Reference: DLVAN WOERT | 7100-000 | | $34,654.26 | $405,795.89 |
| 12/03/2010 | 319 | Kip E. Virts & Melissa A. Virts, husband & wife, as joint te | Dividend paid 100.00% on $17,873.37; Claim# 328; Filed: $50,000.00; Reference: DLVIRTS | 7100-000 | | $17,873.37 | $387,922.52 |
| 12/03/2010 | 320 | Wald Financial Group Inc. Defined Benefit Pension Trust | Dividend paid 100.00% on $18,695.37; Claim# 329; Filed: $50,000.00; Reference: DLWALD FINANCIAL GROUP | 7100-000 | | $18,695.37 | $369,227.15 |
| 12/03/2010 | 321 | Diana F. Weiland Trustee for the benefit of Gerald R. Weilan | Dividend paid 100.00% on $19,252.37; Claim# 330; Filed: $50,000.00; Reference: DLWEILAND | 7100-000 | | $19,252.37 | $349,974.78 |
| 12/03/2010 | 322 | Bernice L. Wuyts, a married woman as her sole and separate p | Dividend paid 100.00% on $21,139.61; Claim# 331; Filed: $55,000.00; Reference: DLWUYTS | 7100-000 | | $21,139.61 | $328,835.17 |
| 12/03/2010 | 323 | Ernie C. Young Trustee of The Ernie C. Young Living Trust da | Dividend paid 100.00% on $19,252.37; Claim# 332; Filed: $50,000.00; Reference: DLYOUNG | 7100-000 | | $19,252.37 | $309,582.80 |
| 12/03/2010 | 324 | Debt Acquisition Company of America | Dividend paid 100.00% on $288,562.53; Claim# 333; Filed: $750,000.00; Reference: DACA | 7100-000 | | $288,562.53 | $21,020.27 |
| 03/04/2011 | 249 | Richard L. Cadieux & Clara M. Cadieux, husband & wife, as jo | Dividend paid 100.00% on $19,252.37; Claim# 248; Filed: $50,000.00; Reference: DLCADIEUX | 7100-004 | | ($19,252.37) | $40,272.64 |
| 03/04/2011 | 252 | Compass Partners LLC | Dividend paid 100.00% on $119,364.69; Claim# 251; Filed: $310,000.00; Reference: DLCOMPASS PARTNERS LLC | 7100-004 | | ($119,364.69) | $159,637.33 |
| 03/04/2011 | 255 | Chris Dagiantis Trustee of the Chris Dagiantis Revocable Int | Dividend paid 100.00% on $13,355.84; Claim# 255; Filed: $60,000.00; Reference: DLDAGIANTIS | 7100-004 | | ($13,355.84) | $172,993.17 |
| 03/04/2011 | 261 | Elan Rael Gordon, an unmarried man | Dividend paid 100.00% on $19,252.37; Claim# 263; Filed: $50,000.00; Reference: DLGORDON | 7100-004 | | ($19,252.37) | $192,245.54 |
| 03/04/2011 | 313 | Dale L. Tuttle, an unmarried man | Dividend paid 100.00% on $96,261.84; Claim# 322; Filed: $250,000.00; Reference: DLTUTTLE | 7100-004 | | ($96,261.84) | $288,507.38 |
| 03/04/2011 | 318 | Kenneth B. Van Woert Trustee of the Sheehan Van Woert Bigott | Dividend paid 100.00% on $34,654.26; Claim# 327; Filed: $90,000.00; Reference: DLVAN WOERT | 7100-004 | | ($34,654.26) | $323,161.64 |
| 03/21/2011 | 325 | William A. Leonard, Jr. | Interim Compensation, order dtd 3/21/11 | 2100-000 | | | $323,161.64 |
| 03/21/2011 | 325 | William A. Leonard, Jr. | Interim Compensation, order dtd 3/21/11 | 2100-003 | | | $323,161.64 |

SUBTOTALS          $0.00          $117,288.51

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-32849-RCJ | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-****9837 | | Checking Acct #: | ******1266 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2011 | 326 | William A. Leonard, Jr. | Trustee compensation, order dtd 3/21/11 | 2100-000 | | | $323,161.64 |
| 03/21/2011 | 326 | William A. Leonard, Jr. | Trustee compensation, order dtd 3/21/11 | 2100-003 | | | $323,161.64 |
| 03/21/2011 | 327 | William A. Leonard, Jr. | Interim compensation, order dtd 3/21/11 | 2100-000 | | $160,000.00 | $163,161.64 |
| 03/21/2011 | 328 | Sullivan Hill Lewin Rez | Interim Fees & costs per order dtd 3/21/11 | * | | $103,482.03 | $59,679.61 |
| | | | 90% of allowed fees                $(102,724.20) | 3210-000 | | | $59,679.61 |
| | | | $(757.83) | 3220-000 | | | $59,679.61 |
| 05/25/2011 | | From Account #**********1265 | | 9999-000 | $10,000.00 | | $69,679.61 |
| 05/25/2011 | 329 | Chris Dagiantis Trustee of the Chris Dagiantis Revocable Int | Dividend paid 100.00% on 13,355.84 | 7100-000 | | $13,355.84 | $56,323.77 |
| 05/25/2011 | 330 | Kenneth B. Van Woert Trustee of the Sheehan Van Woert Bigott | Dividend Paid 100.00% on 34,654.26 | 7100-000 | | $34,654.26 | $21,669.51 |
| 05/25/2011 | 331 | Richard L. Cadieux & Clara M. Cadieux, husband & wife, as jo | Dividend paid 100.00% on 19,252.37 Ref # DLCADIEUX | 7100-000 | | $19,252.37 | $2,417.14 |
| 07/08/2011 | | From Account #**********1265 | | 9999-000 | $95,000.00 | | $97,417.14 |
| 07/12/2011 | 332 | Dale L. Tuttle, an unmarried man | Ref #  DLTUTTLE | 7100-000 | | $96,261.84 | $1,155.30 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $108.57 | $1,046.73 |
| 08/24/2011 | | From Account #**********1265 | | 9999-000 | $120,000.00 | | $121,046.73 |
| 08/24/2011 | 333 | Compass Partners LLC | Ref # RAUSCH | 7100-000 | | $119,364.69 | $1,682.04 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $51.78 | $1,630.26 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($0.08) | $1,630.34 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $248.62 | $1,381.72 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,356.72 |
| 11/04/2011 | | From Account #**********1265 | | 9999-000 | $119,000.00 | | $120,356.72 |
| 11/14/2011 | 334 | Compass Partners LLC | Ref #  DLCOMPASS PARTNERS LLC Reissue Check | 7100-000 | | $119,364.69 | $992.03 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $190.44 | $801.59 |
| 12/08/2011 | 334 | Compass Partners LLC | Ref #  DLCOMPASS PARTNERS LLC Reissue Check | 7100-004 | | ($119,364.69) | $120,166.28 |
| 12/27/2011 | | From Account #**********1265 | | 9999-000 | $2,265,667.89 | | $2,385,834.17 |
| 12/29/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($25,142.95) | $2,410,977.12 |
| | | | **SUBTOTALS** | | $2,609,667.89 | $521,852.41 | |

Page No: 22                    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-32849-RCJ | |
| Case Name: | CFP GRAMERCY SPE, LLC | |
| Primary Taxpayer ID #: | **-***9837 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2009 | |
| For Period Ending: | 7/20/2017 | |

| | | |
|---|---|---|
| Trustee Name: | William A. Leonard, Jr. | |
| Bank Name: | The Bank of New York Mellon | |
| Checking Acct #: | ******1266 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($624.33) | $2,411,601.45 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $559.04 | $2,411,042.41 |
| 01/05/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($559.04) | $2,411,601.45 |
| 01/19/2012 | 335 | International Sureties | Bond#016041232 | 2300-000 | | $1,576.00 | $2,410,025.45 |
| 03/22/2012 | 336 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-32849, Bond Number 016048576 | 2300-000 | | $2,222.43 | $2,407,803.02 |
| 03/22/2012 | 336 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-32849, Bond Number 016048576 | 2300-003 | | ($2,222.43) | $2,410,025.45 |
| 03/22/2012 | 337 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-32849, Bond Number 016048576 | 2300-000 | | $2,222.43 | $2,407,803.02 |
| 03/22/2012 | 337 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-32849, Bond Number 016048576 | 2300-003 | | ($2,222.43) | $2,410,025.45 |
| 03/26/2012 | 338 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-32849, Bond # 016048576 | 2300-000 | | $2,244.29 | $2,407,781.16 |
| 03/26/2012 | 338 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-32849, Bond # 016048576 | 2300-003 | | ($2,244.29) | $2,410,025.45 |
| 03/26/2012 | 339 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-32849, Bond# 016048576 | 2300-000 | | $2,244.29 | $2,407,781.16 |
| 12/07/2012 | 340 | Bickel & Brewer | Dividend paid 100.00% on $637,424.33, Other Professional Expenses;  Reference: | 3992-000 | | $637,424.33 | $1,770,356.83 |
| 12/07/2012 | 341 | William A. Leonard, Trustee | Dividend paid 100.00% on $4,460.00; Claim# TTTE; Filed: $0.00; Reference: | 7100-000 | | $4,460.00 | $1,765,896.83 |
| 12/07/2012 | 342 | William A. Leonard, Trustee | Dividend paid 100.00% on $8,920.00; Claim# TTETAX; Filed: $0.00; Reference: | 7100-000 | | $8,920.00 | $1,756,976.83 |
| | | | **SUBTOTALS** | | $0.00 | $654,000.29 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 23                    Exhibit 9

| Case No. | 09-32849-RCJ | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***9837 | Checking Acct #: | ******1266 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2012 | (9) | ASSET RESOLUTION LLC | DISbuRSeMENT | 1290-000 | $248,427.23 | | $2,005,404.06 |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********0088        ****1221 | 9999-000 | | $2,005,404.06 | $0.00 |
| 04/15/2013 | 342 | William A. Leonard, Trustee | Dividend paid 100.00% on $8,920.00; Claim# TTETAX; Filed: $0.00; Reference: | 7100-004 | | ($8,920.00) | $8,920.00 |
| 04/18/2013 | | Rabobank Migration Wire out | Rabobank Migration Wire out | 9999-000 | | $8,920.00 | $0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | TOTALS: | $16,278,095.12 | $16,278,095.12 | $0.00 |
| | Less: Bank transfers/CDs | $16,029,667.89 | $2,014,324.06 | |
| | Subtotal | $248,427.23 | $14,263,771.06 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $248,427.23 | $14,263,771.06 | |

| For the period of **10/14/2009** to **7/20/2017** | | For the entire history of the account between **11/12/2010** to **7/20/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $248,427.23 | Total Compensable Receipts: | $248,427.23 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $248,427.23 | Total Comp/Non Comp Receipts: | $248,427.23 |
| Total Internal/Transfer Receipts: | $16,029,667.89 | Total Internal/Transfer Receipts: | $16,029,667.89 |
| | | | |
| Total Compensable Disbursements: | $14,263,771.06 | Total Compensable Disbursements: | $14,263,771.06 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $14,263,771.06 | Total Comp/Non Comp Disbursements: | $14,263,771.06 |
| Total Internal/Transfer Disbursements: | $2,014,324.06 | Total Internal/Transfer Disbursements: | $2,014,324.06 |

Page No: 24                    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-32849-RCJ | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-****9837 | | Checking Acct #: | ******2849 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/04/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $565,249.41 | | $565,249.41 |
| 03/24/2016 | (11) | Asset Resolution, LLC | See Dabbieri Email 3/21/16 | 1290-000 | $112,946.73 | | $678,196.14 |
| 03/24/2016 | (11) | Asset Resolution, LLC | Portion Hensen Settlement | 1290-000 | $142,976.73 | | $821,172.87 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $916.69 | $820,256.18 |
| 04/14/2016 | (12) | Asset Resolution-Gramercy 09-32824B | | 1280-000 | $12.69 | | $820,268.87 |
| 04/27/2016 | | Integity Bank | Reverse bank fee | 2600-000 | | ($916.69) | $821,185.56 |
| 06/08/2016 | 5001 | William A. Leonard, Jr. | Per order dated 5/23/16, Doc #46 | 2100-000 | | $99,658.43 | $721,527.13 |
| 07/14/2016 | 5002 | William Leonard, Jr. | Reimbursement per order Doc 3049 dtd 6/17/16 | 8500-002 | | $117,925.45 | $603,601.68 |
| 07/14/2016 | 5003 | Sullivan Hill | | 3210-000 | | $28,498.65 | $575,103.03 |
| 07/15/2016 | 5004 | Bickel & Brewer Settlement Trust | | 5200-000 | | $127,217.65 | $447,885.38 |
| 07/21/2016 | 5005 | Abdo Kent Holdings, LLC, A Delaware LLC | Claim #: 135; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $447,417.52 |
| 07/21/2016 | 5006 | The Charles J. Abdo, M.D. Charter PST | Claim #: 136; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $446,949.66 |
| 07/21/2016 | 5007 | Rosa A. Alvarez, an unmarried woman | Claim #: 137; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $890.88 | $446,058.78 |
| 07/21/2016 | 5008 | Asset Resolution- William Leonard Trustee | Claim #: 138; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $47,638.23 | $398,420.55 |
| 07/21/2016 | 5009 | Richard D. Barzan & Lelia J. Barzan, As JTWROS | Claim #: 139; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $2,051.46 | $396,369.09 |
| 07/21/2016 | 5010 | June F. Brehm, an unmarried woman | Claim #: 140; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $731.80 | $395,637.29 |
| 07/21/2016 | 5011 | Larry M. Brown & Marie S. Brown, husband & wife, As JTWROS | Claim #: 141; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $890.88 | $394,746.41 |
| 07/21/2016 | 5012 | Richard L. Cadieux & Clara M. Cadieux, As JTWROS | Claim #: 142; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $415.44 | $394,330.97 |
| 07/21/2016 | 5013 | First Savings Bank Custodian For Anthony Christian IRA | Claim #: 143; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $393,863.11 |
| | | | **SUBTOTALS** | | $821,185.56 | $427,322.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 25                    Exhibit 9

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 09-32849-RCJ | | **Trustee Name:** | William A. Leonard, Jr. | |
| **Case Name:** | CFP GRAMERCY SPE, LLC | | **Bank Name:** | Integrity Bank | |
| **Primary Taxpayer ID #:** | **-****9837 | | **Checking Acct #:** | ******2849 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Checking Account | |
| **For Period Beginning:** | 10/14/2009 | | **Blanket bond (per case limit):** | $1,000,000.00 | |
| **For Period Ending:** | 7/20/2017 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2016 | 5014 | Debt Acquisition Corporation of America v | Claim #: 144; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $15,483.00 | $378,380.11 |
| 07/21/2016 | 5015 | The Chris Dagiantis Revocable Inter Vivos Trust | Claim #: 145; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $573.43 | $377,806.68 |
| 07/21/2016 | 5016 | The Denny 1983 Maritial Trust dated 11/14/83 | Claim #: 146; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $700.12 | $377,106.56 |
| 07/21/2016 | 5017 | The Driscoll Family Trust Agreement dated March 15, 2005 | Claim #: 147; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $376,638.70 |
| 07/21/2016 | 5018 | Edward D. Earl, a MMSSP | Claim #: 148; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $731.80 | $375,906.90 |
| 07/21/2016 | 5019 | Elan Rael Gordon, an unmarried man | Claim #: 151; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $375,439.04 |
| 07/21/2016 | 5020 | Polycomp Trust Company CDN FBO Susan Hannah  IRA | Claim #: 152; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $363.01 | $375,076.03 |
| 07/21/2016 | 5021 | Christian Hansen, a single man | Claim #: 153; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $995.73 | $374,080.30 |
| 07/21/2016 | 5022 | MLH Family Investment Limited, A Texas Company | Claim #: 154; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $995.73 | $373,084.57 |
| 07/21/2016 | 5023 | Evangeline Harper TTE The T. Claire Harper Family Trust | Claim #: 155; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $890.88 | $372,193.69 |
| 07/21/2016 | 5024 | Michael E. Hartley, a SM & Julee Hillenbrand, a SW,  JTWROS | Claim #: 156; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $653.18 | $371,540.51 |
| 07/21/2016 | 5025 | Helms Homes, LLC, A Nevada Limited Liability Company | Claim #: 157; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $890.88 | $370,649.63 |
| 07/21/2016 | 5026 | Terry Helms, trustee of the Terry Helms Living Trust | Claim #: 158; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $18,957.93 | $351,691.70 |
| 07/21/2016 | 5027 | Dana McDaniel Kanne Separate Property Trust dated 4/27/99 | Claim #: 159; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $415.44 | $351,276.26 |
| 07/21/2016 | 5028 | Russell E. Karsten, trustee of the Karsten 1987 Trust | Claim #: 160; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $2,051.46 | $349,224.80 |
| | | | **SUBTOTALS** | | $0.00 | $44,638.31 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 26          Exhibit 9

| Case No. | 09-32849-RCJ | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-****9837 | Checking Acct #: | ******2849 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2016 | 5029 | Jonathan D. Katz, a MMSSP | Claim #: 161; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $415.44 | $348,809.36 |
| 07/21/2016 | 5030 | Aimee E Kearns | Claim #: 162; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $348,341.50 |
| 07/21/2016 | 5031 | Aimee E Kearns | Claim #: 163; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $1,227.99 | $347,113.51 |
| 07/21/2016 | 5032 | Crosstown Living Trust 11/12/98 Jack & Sharon Krietzburg | Claim #: 164; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $2,840.23 | $344,273.28 |
| 07/21/2016 | 5033 | Lester Leckenby & Barbara Leckenby, husband & wife, JTWROS | Claim #: 165; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $558.07 | $343,715.21 |
| 07/21/2016 | 5034 | Andrew J. Lembersky, an unmarried man | Claim #: 166; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $653.18 | $343,062.03 |
| 07/21/2016 | 5035 | Susan M. Mack, an UM & Kelly Cooper, an UM As JTWROS | Claim #: 167; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $342,594.17 |
| 07/21/2016 | 5036 | Malden Ventures Ltd. | Claim #: 168; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $890.88 | $341,703.29 |
| 07/21/2016 | 5037 | Brandon L. McBrayer & Jennifer J. McBrayer, JTWROS | Claim #: 169; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $341,235.43 |
| 07/21/2016 | 5038 | The Christiane Mencini-Baker Revocable Trust | Claim #: 170; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $415.44 | $340,819.99 |
| 07/21/2016 | 5039 | Cynthia Milanowski, trustee of the Cynthia Milanowski Trust | Claim #: 171; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $731.80 | $340,088.19 |
| 07/21/2016 | 5040 | The Albert Montero Family Trust U/A dated 11/3/94 | Claim #: 172; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $415.44 | $339,672.75 |
| 07/21/2016 | 5041 | Frank T. Novak | Claim #: 173; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $415.44 | $339,257.31 |
| 07/21/2016 | 5042 | The Kenji Omoto Revocable Trust dated 6/2/93 | Claim #: 174; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $573.43 | $338,683.88 |
| 07/21/2016 | 5043 | The Olynnda Long Living Trust dated 11/18/80 | Claim #: 175; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $995.73 | $337,688.15 |
| | | | **SUBTOTALS** | | $0.00 | $11,536.65 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 27                    Exhibit 9

| Case No. | 09-32849-RCJ | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-****9837 | Checking Acct #: | ******2849 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2016 | 5044 | Pathfinder Partners | Claim #: 176; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $67,771.71 | $269,916.44 |
| 07/21/2016 | 5045 | PS II Management, LLC | Claim #: 177; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $269,448.58 |
| 07/21/2016 | 5046 | Jack & Gladys Polen Family Trust  c/o Terrance Polen, TTE | Claim #: 178; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $415.44 | $269,033.14 |
| 07/21/2016 | 5047 | Jack L. Rankin, a MMSSP | Claim #: 179; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $268,565.28 |
| 07/21/2016 | 5048 | Michael E. Reynolds & Teresa Reynolds, husband & wife JTWROS | Claim #: 180; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $268,097.42 |
| 07/21/2016 | 5049 | Patsy R. Rieger | Claim #: 181; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $267,629.56 |
| 07/21/2016 | 5050 | First Savings Bank Custodian for L. Earl Romak IRA | Claim #: 182; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $2,317.24 | $265,312.32 |
| 07/21/2016 | 5051 | Beatrice L. Schultz, Trustee of the Schultz Living Trust | Claim #: 183; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $264,844.46 |
| 07/21/2016 | 5052 | First Trust Co. of Onaga Custodian For Joan Scionti IRA | Claim #: 184; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $491.52 | $264,352.94 |
| 07/21/2016 | 5053 | First Trust Co. of Onaga Custodian For John W. Scionti IRA | Claim #: 185; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $548.57 | $263,804.37 |
| 07/21/2016 | 5054 | Robert A. Shaddy, an unmarried man | Claim #: 186; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $263,336.51 |
| 07/21/2016 | 5055 | The Perry Becker Shirley & Susan A Shirley Trust of 1991 | Claim #: 187; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $262,868.65 |
| 07/21/2016 | 5056 | Silvio Silvestri & Kathryn Silvestri,  As JTWROS | Claim #: 188; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $679.02 | $262,189.63 |
| 07/21/2016 | 5057 | Hall Financial c/o Bryan Tolbert | Claim #: 189; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $587.80 | $261,601.83 |
| 07/21/2016 | 5058 | Hall Financial c/o Bryan Tolbert | Claim #: 190; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $638.91 | $260,962.92 |
| | | | **SUBTOTALS** | | $0.00 | $76,725.23 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-32849-RCJ | | | Trustee Name: | William A. Leonard, Jr. | |
| Case Name: | CFP GRAMERCY SPE, LLC | | | Bank Name: | Integrity Bank | |
| Primary Taxpayer ID #: | **-****9837 | | | Checking Acct #: | ******2849 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account | |
| For Period Beginning: | 10/14/2009 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 7/20/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2016 | 5059 | Hall Financial c/o Bryan Tolbert | Claim #: 191; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $638.91 | $260,324.01 |
| 07/21/2016 | 5060 | Hall Financial c/o Bryan Tolbert | Claim #: 192; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $958.37 | $259,365.64 |
| 07/21/2016 | 5061 | Hall Financial c/o Bryan Tolbert | Claim #: 193; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $927.46 | $258,438.18 |
| 07/21/2016 | 5062 | Hall Financial c/o Bryan Tolbert | Claim #: 194; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $2,322.34 | $256,115.84 |
| 07/21/2016 | 5063 | Lawrence P. Tombari, a MMSSP | Claim #: 195; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $415.44 | $255,700.40 |
| 07/21/2016 | 5064 | Naomi N. Turok, A Widow | Claim #: 196; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $255,232.54 |
| 07/21/2016 | 5065 | Dale L. Tuttle, an unmarried man | Claim #: 197; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $2,317.24 | $252,915.30 |
| 07/21/2016 | 5066 | Gloria Valair, a single woman | Claim #: 198; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $252,447.44 |
| 07/21/2016 | 5067 | The Sheehan Van Woert Bigotti Architects 401(K) Psp & Trust | Claim #: 199; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $890.16 | $251,557.28 |
| 07/21/2016 | 5068 | Kip E. Virts & Melissa A. Virts, husband & wife, As JTWROS | Claim #: 200; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $415.44 | $251,141.84 |
| 07/21/2016 | 5069 | Diana Weiland, TTE Gerald R Weiland & Diana F Weiland Trust | Claim #: 201; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $415.44 | $250,726.40 |
| 07/21/2016 | 5070 | Bernice L. Wuyts, a MWSSP | Claim #: 202; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $462.99 | $250,263.41 |
| 07/21/2016 | 5071 | The Ernie C. Young Living Trust dated 9/23/96 | Claim #: 203; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $249,795.55 |
| 07/21/2016 | 5072 | William Leonard Trustee for ARC 09-32824 | Per order Docket#3049 | 8500-002 | | $52,041.00 | $197,754.55 |
| 07/21/2016 | 5073 | Debt Acquisition Corporation of America v | Per Order Docket 3049 Prepaid Interest | 7100-000 | | $181,656.24 | $16,098.31 |
| 08/17/2016 | 5074 | Lisa Rasmussen | Docket#3049 | 3991-000 | | $16,098.31 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $260,962.92 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-32849-RCJ | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-****9837 | Checking Acct #: | ******2849 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/23/2016 | 5020 | VOID: Polycomp Trust Company CDN FBO Susan Hannah  IRA | | 7100-003 | | ($363.01) | $363.01 |
| 08/23/2016 | 5075 | Polycomp Trust Company CDN FBO Susan Hannah  IRA | Claim #: 152; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $363.01 | $0.00 |
| 08/24/2016 | 5074 | STOP PAYMENT: Lisa Rasmussen | Docket#3049 | 3991-004 | | ($16,098.31) | $16,098.31 |
| 08/24/2016 | 5076 | Lisa Rasmussen | Docket#3049 | 3991-004 | | $16,098.31 | $0.00 |
| 08/29/2016 | 5075 | VOID: Polycomp Trust Company CDN FBO Susan Hannah  IRA | | 7100-003 | | ($363.01) | $363.01 |
| 08/29/2016 | 5077 | Susan B. Hannah | Claim #152, Gramercy, replaces check 5020,5075 | 7100-000 | | $363.01 | $0.00 |
| 11/14/2016 | 5013 | STOP PAYMENT: First Savings Bank Custodian For Anthony Christian IRA | Claim #: 143; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($467.86) | $467.86 |
| 11/14/2016 | 5050 | STOP PAYMENT: First Savings Bank Custodian for L. Earl Romak IRA | Claim #: 182; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($2,317.24) | $2,785.10 |
| 11/14/2016 | 5078 | First Savings Bank Custodian For Anthony Christian IRA | Claim #: 143; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | $467.86 | $2,317.24 |
| 11/14/2016 | 5079 | First Savings Bank Custodian for L. Earl Romak IRA | Claim #: 182; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | $2,317.24 | $0.00 |
| 12/05/2016 | 5007 | STOP PAYMENT: Rosa A. Alvarez, an unmarried woman | Claim #: 137; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($890.88) | $890.88 |
| 12/05/2016 | 5015 | STOP PAYMENT: The Chris Dagiantis Revocable Inter Vivos Trust | Claim #: 145; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($573.43) | $1,464.31 |
| 12/05/2016 | 5024 | STOP PAYMENT: Michael E. Hartley, a SM & Julee Hillenbrand, a SW, JTWROS | Claim #: 156; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($653.18) | $2,117.49 |
| 12/05/2016 | 5034 | STOP PAYMENT: Andrew J. Lembersky, an unmarried man | Claim #: 166; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($653.18) | $2,770.67 |
| 12/05/2016 | 5043 | STOP PAYMENT: The Olynnda Long Living Trust dated 11/18/80 | Claim #: 175; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($995.73) | $3,766.40 |
| 12/05/2016 | 5047 | STOP PAYMENT: Jack L. Rankin, a MMSSP | Claim #: 179; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($467.86) | $4,234.26 |
| | | | **SUBTOTALS** | | $0.00 | ($4,234.26) | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 30                    Exhibit 9

| Case No. | 09-32849-RCJ | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***9837 | | Checking Acct #: | ******2849 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2016 | 5054 | STOP PAYMENT: Robert A. Shaddy, an unmarried man | Claim #: 186; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($467.86) | $4,702.12 |
| 12/05/2016 | 5065 | STOP PAYMENT: Dale L. Tuttle, an unmarried man | Claim #: 197; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($2,317.24) | $7,019.36 |
| 12/05/2016 | 5080 | Rosa A. Alvarez, an unmarried woman | Claim #: 137; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $890.88 | $6,128.48 |
| 12/05/2016 | 5081 | The Chris Dagiantis Revocable Inter Vivos Trust | Claim #: 145; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $573.43 | $5,555.05 |
| 12/05/2016 | 5082 | Michael E. Hartley, a SM & Julee Hillenbrand, a SW,  JTWROS | Claim #: 156; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $653.18 | $4,901.87 |
| 12/05/2016 | 5083 | Andrew J. Lembersky, an unmarried man | Claim #: 166; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $653.18 | $4,248.69 |
| 12/05/2016 | 5084 | The Olynnda Long Living Trust dated 11/18/80 | Claim #: 175; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $995.73 | $3,252.96 |
| 12/05/2016 | 5085 | Jack L. Rankin, a MMSSP | Claim #: 179; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $2,785.10 |
| 12/05/2016 | 5086 | Robert A. Shaddy, an unmarried man | Claim #: 186; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $467.86 | $2,317.24 |
| 12/05/2016 | 5087 | Dale L. Tuttle, an unmarried man | Claim #: 197; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $2,317.24 | $0.00 |
| 12/06/2016 | 5085 | STOP PAYMENT: Jack L. Rankin, a MMSSP | Claim #: 179; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($467.86) | $467.86 |
| 12/20/2016 | 5081 | STOP PAYMENT: The Chris Dagiantis Revocable Inter Vivos Trust | Claim #: 145; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($573.43) | $1,041.29 |
| 02/01/2017 | 5082 | STOP PAYMENT: Michael E. Hartley, a SM & Julee Hillenbrand, a SW,  JTWROS | Claim #: 156; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($653.18) | $1,694.47 |
| 02/01/2017 | 5088 | Michael E. Hartley, a SM & Julee Hillenbrand, a SW,  JTWROS | Claim #: 156; Distribution Dividend: 100.00; Account Number: ; | 7100-000 | | $653.18 | $1,041.29 |
| 02/01/2017 | 5089 | Carmelita. Rankin, a MMSSP | Regarding Jack Rankin | 7100-000 | | $467.86 | $573.43 |
| | | | **SUBTOTALS** | | $0.00 | $3,660.83 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-32849-RCJ | |
| **Case Name:** | CFP GRAMERCY SPE, LLC | |
| **Primary Taxpayer ID #:** | **-****9837 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/14/2009 | |
| **For Period Ending:** | 7/20/2017 | |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******2849 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/01/2017 | 5090 | The Chris Dagiantis Revocable Inter Vivos Trust | | 7100-000 | | $573.43 | $0.00 |
| 04/11/2017 | 5049 | STOP PAYMENT: Patsy R. Rieger | Claim #: 181; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($467.86) | $467.86 |
| 04/11/2017 | 5079 | STOP PAYMENT: First Savings Bank Custodian for L. Earl Romak IRA | Claim #: 182; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($2,317.24) | $2,785.10 |
| 04/11/2017 | 5080 | STOP PAYMENT: Rosa A. Alvarez, an unmarried woman | Claim #: 137; Distribution Dividend: 100.00; Account Number: ; | 7100-004 | | ($890.88) | $3,675.98 |
| 04/11/2017 | 5090 | STOP PAYMENT: The Chris Dagiantis Revocable Inter Vivos Trust | | 7100-004 | | ($573.43) | $4,249.41 |
| 04/11/2017 | 5091 | Bankruptcy Court | Unclaimed Funds | 7100-000 | | $4,249.41 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $821,185.56 | $821,185.56 | $0.00 |
| **Less: Bank transfers/CDs** | $565,249.41 | $0.00 | |
| **Subtotal** | $255,936.15 | $821,185.56 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $255,936.15 | $821,185.56 | |

| For the period of 10/14/2009 to 7/20/2017 | | For the entire history of the account between 03/04/2016 to 7/20/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $255,936.15 | Total Compensable Receipts: | $255,936.15 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $255,936.15 | Total Comp/Non Comp Receipts: | $255,936.15 |
| Total Internal/Transfer Receipts: | $565,249.41 | Total Internal/Transfer Receipts: | $565,249.41 |
| | | | |
| Total Compensable Disbursements: | $651,219.11 | Total Compensable Disbursements: | $651,219.11 |
| Total Non-Compensable Disbursements: | $169,966.45 | Total Non-Compensable Disbursements: | $169,966.45 |
| Total Comp/Non Comp Disbursements: | $821,185.56 | Total Comp/Non Comp Disbursements: | $821,185.56 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-32849-RCJ |
| Case Name: | CFP GRAMERCY SPE, LLC |
| Primary Taxpayer ID #: | **-***9837 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/14/2009 |
| For Period Ending: | 7/20/2017 |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******7066 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $2,005,404.06 | | $2,005,404.06 |
| 02/05/2013 | 10343 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/05/2013 FOR CASE #09-32849 | 2300-000 | | $2,212.15 | $2,003,191.91 |
| 04/18/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $8,920.00 | | $2,012,111.91 |
| 01/09/2014 | (10) | CFP GRAMERCY SPE, LLC | COLLECTIONS FEES | 1290-000 | $1,369,612.00 | | $3,381,723.91 |
| 01/09/2014 | (10) | CFP GRAMERCY SPE, LLC | COLLECTIONS FEES | 1290-000 | ($1,369,612.00) | | $2,012,111.91 |
| 01/09/2014 | 10344 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/09/2014 FOR CASE #09-32849 | 2300-000 | | $1,789.52 | $2,010,322.39 |
| 01/09/2014 | 10345 | Asset Resolution Corporation | Collection notice | 8500-002 | | $1,369,612.00 | $640,710.39 |
| 01/05/2015 | 10346 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #09-32849, Bond #016048576 | 2300-000 | | $746.58 | $639,963.81 |
| 01/29/2015 | 10347 | Wolf Rifkin Shapiro et al | Todd Hansen Settlement | 7200-000 | | $142,976.73 | $496,987.08 |
| 03/17/2015 | | Bond Refund | | 2300-000 | | ($262.35) | $497,249.43 |
| 04/14/2015 | | Bond Refund | Reversal of Bond Refund | 2300-000 | | $262.35 | $496,987.08 |
| 04/15/2015 | | Bond Refund | | 2300-000 | | ($279.97) | $497,267.05 |
| 01/07/2016 | (13) | Asset Resolution | Reimbursment on overpayment to ARC 11-20-10 | 1290-000 | $69,586.28 | | $566,853.33 |
| 01/13/2016 | 10348 | UNITED STATES TRUSTEE | Ref # OUST | 5800-000 | | $1,300.00 | $565,553.33 |
| 01/13/2016 | 10349 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/13/2016 FOR CASE #09-32849, Blanket Bond NV  016048576 | 2300-000 | | $303.92 | $565,249.41 |
| 03/04/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $565,249.41 | $0.00 |

|  | SUBTOTALS | $2,083,910.34 | $2,083,910.34 |
|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 09-32849-RCJ |
| **Case Name:** | CFP GRAMERCY SPE, LLC |
| **Primary Taxpayer ID #:** | **-****9837 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 10/14/2009 |
| **For Period Ending:** | 7/20/2017 |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******7066 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,083,910.34 | $2,083,910.34 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $2,014,324.06 | $565,249.41 | |
| | | | **Subtotal** | | $69,586.28 | $1,518,660.93 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $69,586.28 | $1,518,660.93 | |

| For the period of  10/14/2009 to 7/20/2017 | | For the entire history of the account between 12/19/2012 to 7/20/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $69,586.28 | Total Compensable Receipts: | $69,586.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $69,586.28 | Total Comp/Non Comp Receipts: | $69,586.28 |
| Total Internal/Transfer Receipts: | $2,014,324.06 | Total Internal/Transfer Receipts: | $2,014,324.06 |
| | | | |
| Total Compensable Disbursements: | $149,048.93 | Total Compensable Disbursements: | $149,048.93 |
| Total Non-Compensable Disbursements: | $1,369,612.00 | Total Non-Compensable Disbursements: | $1,369,612.00 |
| Total Comp/Non Comp Disbursements: | $1,518,660.93 | Total Comp/Non Comp Disbursements: | $1,518,660.93 |
| Total Internal/Transfer Disbursements: | $565,249.41 | Total Internal/Transfer Disbursements: | $565,249.41 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-32849-RCJ | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | CFP GRAMERCY SPE, LLC | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***9837 | | Checking Acct #: | ******7066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 10/14/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 7/20/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

|  | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | 16,765,735.64 | $16,765,735.64 | $0.00 |

| For the period of 10/14/2009 to 7/20/2017 | | For the entire history of the case between 01/19/2010 to 7/20/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $22,879,662.77 | Total Compensable Receipts: | $22,879,662.77 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $22,879,662.77 | Total Comp/Non Comp Receipts: | $22,879,662.77 |
| Total Internal/Transfer Receipts: | $18,609,241.36 | Total Internal/Transfer Receipts: | $18,609,241.36 |
| | | | |
| Total Compensable Disbursements: | $21,340,084.32 | Total Compensable Disbursements: | $21,340,084.32 |
| Total Non-Compensable Disbursements: | $1,539,578.45 | Total Non-Compensable Disbursements: | $1,539,578.45 |
| Total Comp/Non Comp Disbursements: | $22,879,662.77 | Total Comp/Non Comp Disbursements: | $22,879,662.77 |
| Total Internal/Transfer Disbursements: | $18,609,241.36 | Total Internal/Transfer Disbursements: | $18,609,241.36 |

/s/ WILLIAM A. LEONARD, JR.

WILLIAM A. LEONARD, JR.